UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                  :

In re                        :     Chapter 11 Case No.
                  :

EXTENDED STAY INC., et al.,     :     09-_____( )
                  :

      Debtors.          :     (Joint Administration Requested)
                  :

-------------------------------------------------------------x

## DECLARATION OF JOSEPH TEICHMAN
## PURSUANT TO RULE 1007-2 OF THE LOCAL BANKRUPTCY
## RULES FOR THE SOUTHERN DISTRICT OF NEW YORK IN
## SUPPORT OF FIRST-DAY MOTIONS AND APPLICATIONS

I, Joseph Teichman, hereby declare as follows:

1.      I am the Secretary of Extended Stay Inc. and each of its affiliates

(collectively, "Extended Stay" or the "Debtors"),[1] and the General Counsel and a director of

Extended Stay Inc. and Homestead Village L.L.C., each of which has commenced a case under

chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on the date hereof (the

"Commencement Date"). Extended Stay's hotels are managed by HVM L.L.C. ("HVM"), an

entity that is affiliated with, but not directly owned by, the Extended Stay family of companies.

In my capacity as the Secretary and General Counsel of the Debtors and as a result of discussions

with HVM, I am familiar with the day-to-day operations, business, and financial affairs of the

Debtors.

2.      I submit this declaration pursuant to Rule 1007-2 of the Local Bankruptcy

Rules for the Southern District of New York (the "Local Rules") to assist the Court and other

parties in interest in understanding the circumstances that compelled the commencement of these

---

[1] A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal
tax identification number, is attached hereto as "Exhibit A."

chapter 11 cases and in support of the first-day motions and applications filed contemporaneously herewith (the "First Day Pleadings").

3.     Except as otherwise indicated, all facts set forth in this declaration are based upon my personal knowledge, my discussions with other members of Extended Stay's and HVM's senior management, my review of relevant documents, or my opinion based upon experience, knowledge, and information concerning Extended Stay's operations and financial affairs. If called upon to testify, I would testify competently to the facts set forth in this declaration. I am authorized to submit this declaration on behalf of the Debtors.

4.     This declaration is intended to provide a summary overview of the Debtors' business and these chapter 11 cases. Parts I through V provide an overview of Extended Stay's business, organizational structure, debt structure, events giving rise to the commencement of these chapter 11 cases, and the Debtors' financial outlook. Part VI lists the schedules of information required by Local Rule 1007-2.

## I.

### Extended Stay's Business

5.     Extended Stay is the largest owner and operator of mid-price extended stay hotels in the United States, holding one of the most geographically diverse portfolios in the lodging sector with properties located across 44 states (including 11 hotels located in New York) and two provinces in Canada. As a result of acquisitions and mergers, Extended Stay's portfolio has expanded to encompass over 680 properties, consisting of hotels directly owned or leased by Extended Stay or one of its affiliates. Extended Stay currently operates five hotel brands: (i) Crossland Economy Studios, (ii) Extended Stay America, (iii) Extended Stay Deluxe, (iv) Homestead Studio Suites, and (v) StudioPLUS Deluxe Studios, each designed to appeal to value-

conscious customers at different price points in their respective markets, and offering Extended Stay guests a range of amenities and services.

6.    Extended Stay's business model is a hybrid between a hotel and an apartment, as it provides value-conscious guests seeking longer-term accommodations with an affordable, attractive alternative to traditional hotels and apartments.  Extended Stay achieves lower operating costs than traditional hotels, which provide higher service levels such as room service and daily maid service, by eliminating these services and other amenities in exchange for a lower per night price and a fully equipped kitchen, cable TV, and wireless internet access in each of their available rooms, in addition to on site laundry facilities.  Typical Extended Stay guests include government and business travelers, people on temporary work assignments or training programs, individuals relocating or purchasing a home and individuals with other short-term housing needs.

7.    For the year ending December 31, 2008, Extended Stay's audited financial statements show consolidated assets (including nondebtor affiliates) totaling approximately $7.1 billion and consolidated liabilities totaling approximately $7.6 billion.  Consolidated revenues for the 12 months ending December 31, 2008 were approximately $1 billion.  For the months of January through May 2009, revenue per available room ("RevPar") decreased by more than 23.2% compared to the comparable period in 2008.

8.    HVM operates as the hotel manager for 686 Extended Stay hotels,[2] in addition to providing administrative functions.  HVM, on behalf of Extended Stay, pays all property level expenses of the hotels, contracts with service providers and purchases all goods

_____

[2] In the Extended Stay portfolio, 686 hotels are managed by HVM, including 2 hotels located in Houston, Texas that were acquired after the 2007 Acquisition (as defined herein).  The Houston properties do not constitute collateral for the Mortgage Debt (as defined herein) or the Mezzanine Debt (as defined herein).

and materials utilized in the operation of the business. HVM employs approximately 10,000 employees in connection with the operation of the hotels at any given point in time.

## II.

## Organizational Structure

9. The Debtors are the entities that own and operate the properties held by Extended Stay Inc. ("ESI") and Homestead Village L.L.C. ("Homestead"), and their respective affiliates (collectively, the "Extended Stay Hotels").[3] As reflected on the organizational chart attached as "Exhibit B" hereto, the Extended Stay entities are organized into two "branches," operating under different trademarks and previously differentiated because one segment had elected to be treated as a real-estate investment trust ("REIT") for federal income tax purposes.[4] In the ESI "branch," non-Debtor BHAC Capital IV LLC ("BHAC") owns 100% of the common stock of ESI, which indirectly owns and operates 552 properties using the Extended Stay Hotels service mark and one office building. In order to meet previous REIT ownership requirements, ESI had 125 preferred stock investors, but currently it only has 90 preferred stock investors. Further, all of the ESI Mortgaged Properties (as defined herein) and the properties held by ESA UD Properties L.L.C., are operated by one of five special purpose corporations (collectively, the Operating Lessee (as hereafter defined) and ESA 2007 Operating Lessee Inc.).[5] BHAC owns the

---

[3] For ease of reference, "Extended Stay Hotels" shall refer to the hotels owned and operated by both ESI and Homestead.

[4] In May 2009, ESI determined to that it would no longer elect to be treated as a REIT. After submitting the necessary paperwork and taking related actions, ESI is no longer considered a REIT as of the date hereof.

[5] As further described herein, the Operating Lessee and ESA 2007 Operating Lessee Inc. do not actually manage the REIT mortgaged properties or the properties held by ESA UD Properties L.L.C. Rather, the Operating Lessee and ESA 2007 Operating Lessee Inc. have entered into agreements with HVM, whereby HVM manages the REIT mortgaged properties and the properties held by ESA UD Properties L.L.C.

trademarks for the Extended Stay America, Studio Plus, Crossland, and Extended Stay Deluxe brands, along with minor variations of those names. The Homestead "branch" owns, or leases, and operates 132 hotels under the Homestead Studio Suites brand name, along with minor variations of that name. Together, the Homestead and ESI entities hold a portfolio of 684 hotels and one office building.[6]

10.    The Homestead segment and the ESI segment are connected through a common owner, DL-DW Holdings LLC ("DL-DW"). In June 2007, DL-DW was formed by an investment consortium consisting of, among others, David Lichtenstein ("Lichtenstein") and Arbor Realty Trust ("Arbor"), for the purpose of the acquisition of Extended Stay (the "Acquisition"), which included hotels, Extended Stay's headquarters, and all of the Extended Stay brands from the Blackstone Group ("Blackstone"). As a result of the Acquisition, Lichtenstein, and other parties, own DL-DW, which, together with those other parties, directly or indirectly owns the 100% of the interests in ESI and Homestead. Specifically, (a) Lightstone owns DL-DW, together with BRE/ESH Holding LLC (an entity holding the residual investments of Blackstone) and other affiliates, which in turn owns Homestead, and (b) affiliates of Lightstone and Arbor own BHAC, which in turn owns ESI.

11.    There are numerous special purpose entity subsidiaries under ESI and Homestead (the "SPE Entities") that own, either directly or indirectly, through lease or title,

---

The definition of "Operating Lessee" does not include ESA 2007 Operating Lessee Inc., which was not a party to the Mortgage Loan Agreement but acts as the operating lessee for the properties held by ESA UD Properties L.L.C.

[6] In the Extended Stay portfolio, 664 hotels were pledged as collateral for the Mortgage Debt (as defined herein). Two properties held by ESA UD Properties L.L.C., located in Finley, Ohio and Wilkes Barre, Pennsylvania, are subject to an approximately $8.5 million loan with Bank of America, and were not pledged as collateral for the Mortgage Debt. In addition, there are 18 hotels operating under the Homestead brand name, 17 of which are subject to a lease between HVI (2) L.L.C. and HFI Acquisitions Company L.L.C., and 1 hotel subject to a lease between ES NAV LLC and HUB Properties GA LLC. HVI (2) L.L.C. and ES NAV L.L.C. are not Debtors in these chapter 11 cases.

interests in the applicable hotel properties. Twenty-one of the SPE Entities are borrowers under that certain mortgage loan agreement, as further detailed in section III below. In addition, five of the subsidiaries under ESI were organized as operating lessees and entered into separate agreements with certain of the SPE Entities, pursuant to which the applicable hotel properties held by or through such SPE Entities are leased to the applicable Operating Lessee or ESA 2007 Operating Lessee.

      12.    Another component of the financing associated with the Acquisition was the formation of ten levels of mezzanine entities (each, a "Mezzanine Borrower"), each of which pledged its security interest in the equity of the entity beneath it to the respective lenders (collectively, the "Mezzanine Lenders," as further defined herein). In order to implement the mezzanine financing, two branches were established beneath ESI, the "ESA Mezz Entities" and the "ESA P Mezz Entities." Similarly, the "Homestead Mezz Entities" (which, together with the ESA Mezz Entities, and the ESA P Mezz Entities, shall be referred to as the "Mezz Entities") were created beneath Homestead. As reflected on the organizational chart, (i) the ESA P Mezz Entities own (directly or indirectly) all of the equity interests in the ESA P SPE Entities, (ii) the ESA Mezz Entities own (directly or indirectly) all of the equity interests in the ESA SPEs, and (iii) the Homestead Mezz Entities own (directly or indirectly) all of the equity interests in the Homestead SPEs. The Mezz Entities are numbered for their respective tranches of the Mezzanine Debt (as defined below), and each Mezz Entity is the sole equity member of the Mezz Entity directly beneath it.

      13.    Extended Stay maintains its corporate headquarters in Spartanburg, South Carolina, and its properties extend across 44 states and 2 provinces in Canada. Certain management operations of Extended Stay are conducted at offices located at 460 Park Avenue in

New York City. All of the Extended Stay Debtors are incorporated in Delaware, with the exception of ESA Canada Operating Lessee Inc, which was incorporated in Canada. Each Extended Stay Debtor which owns one or more hotels in the United States has a contract in place with HVM, the management company that manages the hotels and provides administrative functions in order to facilitate the operations of the hotels. HVM is owned by three individuals, Gary DeLapp (President), Bob Micklash (Chief Operating Officer) and F. Joseph Rogers (Executive Vice President). HVM appointed HVM Manager, L.L.C. (the "Manager"), an entity owned by Lichtenstein, as the managing member of HVM, with the rights and authority to direct the operations of HVM. Lichtenstein does not have any economic interest in HVM. HVM Canada Hotel Management ULC ("HVM Canada") is a subsidiary of HVM, and manages the three Canadian Extended Stay hotels, which are located in Ontario and Newfoundland, and which function independently of the hotels and management located in the United States. HVM, and its affiliated entities, are not debtors in these bankruptcy cases.

14.     Currently, Extended Stay, through HVM, employs approximately 10,000 employees in its hotels and facilities. There are approximately 7,563 hourly employees and 2,340 salaried employees. In Canada, there are approximately 68 full time employees and 19 part time employees. As a result of the management arrangement with HVM and HVM Canada, Extended Stay does not have its own employees.

15.     Moreover, substantially all of the Debtors operating expenses, including their trade payables, are incurred by and paid by HVM on behalf of the Debtors, and reimbursed to HVM through the management fee and other arrangements between HVM and the Debtors.

# III.

## Debt Structure

16.    In June 2007, Extended Stay was acquired by an investor consortium lead by Lichtenstein.  The Acquisition was financed through loans in an aggregate amount of $7.4 billion, which consisted of (i) a mortgage loan in the principal amount of $4.1 billion (the "Mortgage Debt" or the "Mortgage Loan") and (ii) an aggregate of $3.3 billion in 10 mezzanine loan tranches (collectively, the "Mezzanine Debt" or collectively, the "Mezzanine Loan").

17.    The instruments evidencing Extended Stay's significant indebtedness are described below.  In addition, as of the date hereof, other than amounts owed to HVM, the Debtors have trade debt of approximately $278,775.80.

### Mortgage Loan Agreement

18.    Certain of the Debtors are borrowers (the "Mortgage Borrowers")[7] under that certain Loan Agreement, dated as of June 11, 2007 (as amended, restated, replaced, supplemented or otherwise modified from time to time, the "Mortgage Loan Agreement"), by and among the Mortgage Borrowers, ESA P Portfolio MD Trust and ESA MD Properties Business Trust (collectively, the "Maryland Owner"), ESA Canada Trustee, Inc. (the "Signatory Trustee"), ESA Canada Properties Trust (the "Canadian Trust"), ESA P Portfolio Operating Lessee Inc., ESA 2005 Operating Lessee Inc., ESA Canada Operating Lessee Inc., and ESA Operating Lessee Inc. (collectively, the "Operating Lessee"), and Wachovia Bank, N.A.

---

[7]  The Debtors which are Mortgage Borrowers under the Mortgage Loan Agreement are as follows: ESA 2005 Portfolio L.L.C., ESA 2005- San Jose L.L.C., ESA 2005- Waltham L.L.C., ESA Acquisition Properties L.L.C., ESA Alaska L.L.C., ESA Canada Properties Borrower L.L.C., ESA FL Properties L.L.C., ESA MD Borrower L.L.C., ESA MN Properties L.L.C., ESA P Portfolio L.L.C., ESA P Portfolio MD Borrower L.L.C., ESA P Portfolio PA Properties L.L.C., ESA P  Portfolio TXNC Properties L.P., ESA PA Properties L.L.C., ESA Properties L.L.C., ESA TX Properties L.P., ESH/Homestead Portfolio L.L.C., ESH/HV Properties L.L.C., ESH/MSTX Property L.P., ESH/TN Properties L.L.C., ESH/TX Properties L.P..

("Wachovia"), Bear Stearns Commercial Mortgage, Inc. ("Bear"), and Bank of America, N.A. ("BofA," and together with Wachovia and Bear, and their respective successors and assigns, the "Mortgage Lenders"). Pursuant to the Mortgage Loan Agreement, and the other documents executed in connection therewith (the "Loan Documents")[8], the Mortgage Lenders extended an aggregate of $4.1 billion to the Mortgage Borrowers. Although the Mortgage Debt is non-recourse, there are certain non-recourse carve-outs under the Mortgage Loan Agreement. ESI, Homestead, Lightstone Holdings, LLC, an entity owned by Lichtenstein, and Lichtenstein are the guarantors (collectively, the "Guarantor") of the non- recourse carve-out provisions of the Mortgage Debt.[9] Additionally, ESA P Portfolio MD Trust, ESA P Portfolio MD Beneficiary L.L.C., ESA MD Properties Business Trust and ESA MD Beneficiary L.L.C., collectively, guarantied the obligations of ESA P Portfolio MD Borrower L.L.C. and ESA MD Borrower L.L.C. under the Mortgage Debt. ESA Canada Trustee Inc., ESA Canada Beneficiary Inc. and ESA Canada Properties Trust collectively, guarantied the obligations of ESA Canada Properties Borrower L.L.C. under the Mortgage Debt.

19.     The Mortgage Debt is secured by cross-collateralized and cross-defaulted first priority liens on 666 properties (collectively, the "Mortgaged Properties"), comprised of 664

---

[8] "Loan Documents" shall mean, collectively, the Mortgage Loan Agreement, the Note, the Security Instruments, the Environmental Indemnity, the Assignment of Management Agreement, the Assignment of Franchise Agreement, the Subordination of ESA Note, the Guaranty, the Cash Management Agreement, the Interest Rate Cap Agreement, the Assignments of Interest Rate Cap Agreement, the Contribution Agreement, the Canadian Indemnity Guaranty, the Maryland Indemnity Guaranty, the Assignment of ESA Note, Subordination of Aristocrat Notes, the Maryland Beneficiary Pledge Agreement, the Canadian Beneficiary Pledge Agreement, the Security Account Control Agreement, the Trademark Security Agreement (all as defined in the Mortgage Loan Agreement) and all other documents executed and/or delivered in connection with the Loan, in each case, as the same may be amended, restated, replaced, supplemented or otherwise modified from time to time.

[9] In addition, ESI is a guarantor under that certain Loan Agreement between Debtor ESA UD Properties L.L.C., Debtor ESA 2007 Operating Lessee Inc., and Bank of America, N.A., as lender, dated February 14, 2008, in the amount of approximately $8.5 million.

hotels, Extended Stay's headquarters building in Spartanburg, South Carolina, and a parcel of undeveloped land located in Minnesota, and the other collateral, as set forth in the Loan Documents, including all of the cash proceeds generated from the Mortgaged Properties. As of the Commencement Date, the aggregate principal amount of approximately $4.1 billion was outstanding under the Mortgage Loan.

## Securitization of the Mortgage Loan

20.     Subsequent to the closing of the 2007 Acquisition, the Mortgage Lenders sold their interests in the Mortgage Loan, and received in exchange therefore certificates representing their ownership of the beneficial interests of a vehicle (the "Trust") holding the Mortgage Loan and the collateral therefor.  In turn, certain investors bought those interests (the "Certificate Holders") and the Certificate Holders hold the certificates representing a beneficial interest in the Trust.  The Trust is governed by the Trust and Servicing Agreement, an agreement between Wachovia Large Loan, Inc., as depositor, Wachovia Bank, National Association, as servicer and special servicer, and Wells Fargo Bank, N.A., as trustee (the "Trust and Servicing Agreement"), dated as of August 1, 2007.  Although nominally they have indirect interests in the Mortgage Loan, the Certificate Holders are the real parties in interest with respect to the Mortgage Debt and own 100% of the beneficial interests in the Mortgage Debt.  There are 18 principal balance classes of Certificates and, under the Trust and Servicing Agreement, distributions with respect to the Mortgage Loan are allocated to each class of Certificates based on their alphabetical (and, if applicable, numerical) designation, starting with Class A-1.  The alphabetical (and numerical, if applicable) designation denotes the priority of the class of Certificates as among the other classes of Certificates.

**Mezzanine Loan Agreements**

21.     The Mezzanine Borrowers[10] are borrowers under ten different Mezzanine Loan Agreements (the "Mezzanine Loan Agreements"), with Wachovia Bank, National Association, Bear Stearns Commercial Mortgage, Inc. and Bank of America, N.A., as lenders (collectively with their respective successors and assigns, the "Mezzanine Lenders"), dated June 11, 2007. As of the Commencement Date, the aggregate principal amount of approximately $3.3 billion was outstanding under the Mezzanine Loan Agreements.

22.     Pursuant to the Mezzanine Loan Agreements, the Mezzanine Debt is secured by the applicable Pledge Agreement and the other Mezzanine Loan Documents.[11] The Mezzanine Debt is not secured by any of the Mortgaged Properties nor any of the other collateral securing the Mortgage Debt, including the cash and proceeds generated from the Mortgaged Properties. Mezzanine A Borrower is the legal and beneficial owner of 100% of the issued and

---

[10] The "Mezzanine Borrowers" consist of the following entities: ESH/Homestead Mezz L.L.C., ESA P Mezz L.L.C. and ESA Mezz L.L.C. (the "Mezzanine A Borrower"), ESH/Homestead Mezz 2 L.L.C., ESA P Mezz 2 L.L.C. and ESA Mezz 2 L.L.C. (the "Mezzanine B Borrower"), ESH/Homestead Mezz 3 L.L.C., ESA P Mezz 3 L.L.C. and ESA Mezz 3 L.L.C. (the "Mezzanine C Borrower"), ESH/Homestead Mezz 4 L.L.C., ESA P Mezz 4 L.L.C. and ESA Mezz 4 L.L.C. (the "Mezzanine D Borrower"), ESH/Homestead Mezz 5 L.L.C., ESA P Mezz 5 L.L.C. and ESA Mezz 5 L.L.C. (the "Mezzanine E Borrower"), ESH/Homestead Mezz 6 L.L.C., ESA P Mezz 6 L.L.C. and ESA Mezz 6 L.L.C. (the "Mezzanine F Borrower"), ESH/Homestead Mezz 7 L.L.C., ESA P Mezz 7 L.L.C. and ESA Mezz 7 L.L.C. (the "Mezzanine G Borrower"), ESH/Homestead Mezz 8 L.L.C., ESA P Mezz 8 L.L.C. and ESA Mezz 8 L.L.C. (the "Mezzanine H Borrower"), ESH/Homestead Mezz 9 L.L.C., ESA P Mezz 9 L.L.C. and ESA Mezz 9 L.L.C. (the "Mezzanine I Borrower"), ESH/Homestead Mezz 10 L.L.C., ESA P Mezz 10 L.L.C. and ESA Mezz 10 L.L.C. (the "Mezzanine J Borrower"). Each Mezzanine Borrower is party to its respective Mezzanine Loan.

[11] "Mezzanine Loan Documents" shall mean, with respect to each mezzanine loan, the Mezzanine Loan Agreement, the Note, the Pledge Agreement, the Environmental Indemnity, the Subordination of Management Agreement, the Subordination of Franchise Agreement, the Subordination of Aristocrat Notes, the Subordination of ESA Note, the Guaranty, the Cash Management Agreement, the Interest Rate Cap Agreement, the Assignment of Interest Rate Cap Agreement, the Contribution Agreement (all as defined in the Mezzanine Loan Agreements), and all other documents executed and/or delivered in connection with the Mezzanine Loans, in each case, as the same may be amended, restated, replaced, supplemented or otherwise modified from time to time.

outstanding membership interests in certain of the Debtors, and has pledged all of its interests in those entities and certain other rights, and all proceeds of each, as security for the Mezzanine A Loan. The Mezzanine B Borrower is the legal and beneficial owner of 100% of the issued and outstanding membership interests in Mezzanine A Borrower, and has pledged all of its membership interests in Mezzanine A Borrower, certain other rights, and all proceeds of each as security for the Mezzanine B Loan; and the same arrangement has been entered into by the Mezzanine C, D, E, F, G, H, I, and J Borrowers for each respective level of the Mezzanine Debt. Consequently, the Mezzanine J Loan is the most structurally subordinate of the Mezzanine Loans. Subsequent to the Acquisition, the Mezzanine Lenders assigned some of their interests in Mezzanine Loans to various investors.

**Intercreditor Agreement**

23.     The Mortgage Lenders and the Mezzanine Lenders have entered into an Intercreditor Agreement dated as of June 11, 2007 that governs certain of their respective rights and interests in the Mortgage Loan and the Mezzanine Loans relating to, among other things, their rights and the exercise of remedies during an Event of Default and in the event of a bankruptcy filing of their respective borrowers, and the payment subordination of the Mezzanine Loans to the payment in full of the Mortgage Loan, including related enforcement and turn-over provisions.

**Senior Subordinated Notes**

24.     Pursuant to an indenture, dated as of June 27, 2001 (as supplemented, modified or amended thereafter, the "Indenture"), between Manufacturers and Traders Trust Company, as trustee, and Extended Stay America, Inc.,[12] Extended Stay America, Inc.

---

[12] Extended Stay America, Inc. has since merged into Extended Stay, Inc.

authorized the issuance of up to $300 million in principal amount of Senior Subordinated Notes due June 15, 2011, which bear interest at the rate of 9-7/8% per annum (the "Senior Subordinated Notes"). Interest on the Senior Subordinated Notes is payable semiannually on June 15 and December 15 of each year. As of Commencement Date, approximately $8.5 million was outstanding pursuant to the Senior Subordinated Notes, including accrued and unpaid interest.

## IV.

## Events Leading to the Chapter 11 Cases

25. Extended Stay is in a liquidity crisis that is directly attributable to the impact of the deteriorating condition and instability of the financial markets on the expected performance of the entire hospitality industry. The sole source of Extended Stay's revenue stream is the income received from the Extended Stay guests who stay at the hotels. Since the Acquisition closed in June 2007, Extended Stay has operated in a difficult financial environment, driven by reduced consumer and commercial spending and high fuel prices, resulting in a devastating impact on occupancy rates at Extended Stay hotels. This has been exacerbated by the unprecedented collapse of the financial markets and crisis in the credit markets. Since the typical Extended Stay customer seeks a lengthy stay based on commercial relocation, the contraction of construction and new business development began to significantly and adversely affect Extended Stay's revenue stream.

26. Based on the collapse of the financial markets, including the real estate markets, the value of the Mortgaged Properties has substantially declined since 2007, as have Extended Stay's revenues, resulting in a severe erosion of Extended Stay's enterprise value. In addition, due to the dramatic reduction in RevPar, Extended Stay has been compelled to

significantly under-invest in its assets and properties, to the detriment of the enterprise value of Extended Stay. Extended Stay has lacked the funds necessary to make improvements in the Mortgaged Properties, resulting in a deterioration of the value of the Mortgaged Properties that are collateral for the Mortgage Loan. To stay competitive and to preserve the value of its assets, Extended Stay has identified various capital expenditures and improvements that are vital for the future of the business. However, Extended Stay is completely dependent on its operating cash flow to pay expenses and debt service, leaving it short of the cash necessary to pay for such development and redevelopment costs.

27. As a result of Extended Stay's decreasing cash revenue, continuing inability to meet the threshold regarding the debt yield covenant ("Debt Yield Covenant") required under the Mortgage Loan Agreement and the Mezzanine Loan Agreements, and the resulting inability of Extended Stay to get relief from the Cash Management Agreement and the fact that receipts have been insufficient to fund the full cash flow distribution, as described in the Cash Management Agreement, including occupancy taxes, the Debtors confronted a situation in which it appeared that they would not have access to sufficient liquidity to run their operations, both in the immediate future and on a long term going concern basis. Although the tranches of the Mortgage Loan that mature in June 2009 have generous extension terms, such terms require the Debtors to make significant amortization payments beginning in June of 2009. Based on Extended Stay's cash flow projections and need to make critical capital expenditures, Extended Stay is significantly over-leveraged and the projected cash flows cannot continue to service over $7 billion in debt. As a result, a comprehensive restructuring of the entire capital structure is necessary to preserve and maximize value.

28.     Accordingly, Extended Stay began to consult with the necessary professionals to facilitate a discussion with the Certificate Holders and the Mezzanine Lenders regarding a potential restructuring of Extended Stay.

**Restructuring Efforts**

29.     In connection with pursuing a restructuring or recapitalization of Extended Stay, Lazard Freres & Co. LLC ("Lazard") was retained as an investment banker in September 2008. Since then, Lazard has reviewed and analyzed Extended Stay's business, operations and financial projections, evaluated Extended Stay's potential debt capacity in light of its projected cash flows, assisted in the determination of a range of value for Extended Stay on a going concern basis, and has participated and facilitated meetings and negotiations with the various advisors for the Certificate Holders and the Mezzanine Lenders.

30.     During the past nine months, Extended Stay and Lazard have engaged in numerous discussions and negotiations with representatives of an informal group of certain significant Certificate Holders (the "Ad Hoc Mortgage Lender Group"), regarding a potential recapitalization of Extended Stay's debt structure. In addition, the Debtors and their professionals conducted discussions with some of the holders of the Mezzanine Debt (the "Ad Hoc Mezzanine Lender Group") with respect to a potential recapitalization of Extended Stay's debt structure.

31.     At the end of January 2009, the parties began to exchange draft term sheets reflecting proposed restructuring terms for both the Mortgage and Mezzanine Debt. For the next several months, Extended Stay and Lazard negotiated separately with each of the Ad Hoc Mortgage Lender Group and the Ad Hoc Mezzanine Lender Group and their respective advisors to finalize the terms of a reorganization of the debt and equity structure of Extended Stay that would allow Extended Stay to continue to operate as a viable business. The Debtors

were unable to reach an acceptable agreement with the Ad Hoc Mortgage Lender Group within the necessary time constraints. The Debtors were, however, able to reach a timely agreement with the Ad Hoc Mezzanine Lender Group which represented the best option available at the time. Accordingly, on May 19, 2009, Extended Stay and certain holders of the Mezzanine Debt reached an agreement regarding a consensual foreclosure of certain of Extended Stay's mezzanine debt (the "CIL Transaction"). Consummation of the CIL Transaction would have resulted in the elimination of approximately $3 billion in mezzanine indebtedness and the concomitant elimination of certain debt amortization payment requirements in respect of the Mortgage Debt. However, despite extraordinary efforts to effectuate the closing of the CIL Transaction within the very short time period available under the circumstances, the closing of the CIL Transaction was precluded by the entry of temporary restraining orders entered by the Supreme Court of the State of New York (*Line Trust Corporation, Ltd. et al. v. Wachovia Bank, N.A., et al.*, Index No. 601713/2009) and the District Court of Dallas County (*Atlas Ventures I., LLC v. Wachovia Bank, N.A., Bank of America, N.A., U.S. Bank, as Trustee for Maiden Lane Commercial Mortgage-Backed Securities Trust 2008-1, BlackRock Financial Management, Inc., Merrill Lynch Mortgage Lending, Inc.*, No. 09-07058) as a result of actions commenced by more junior mezzanine lenders.

    32. Even as the Debtors prepared for closing of the CIL Transaction, and in view of various contingencies associated with the closing, Extended Stay and its advisors continued their discussions with the holders of the Mortgage Debt in order to develop a contingency plan in the event the CIL Transaction could not close before June 10, 2009, the outside closing date set forth therein.

33.     As a result of these efforts and facing an imminent liquidity crisis and worsening operating performance, Extended Stay ultimately determined the best alternative for preserving value was to file for chapter 11 and pursue a restructuring of its debt based on a pre-negotiated term sheet for a chapter 11 plan, as agreed with the Ad Hoc Mortgage Lender Group. To that end, immediately prior to the commencement of the Debtors' chapter 11 cases, Extended Stay reached an agreement in principle with the Ad Hoc Mortgage Lender Group on the terms of a restructuring that reflects a manageable level of debt and provides Extended Stay with sufficient liquidity for operations and to make necessary improvements to ensure Extended Stay's ability to operate as a going-concern.  The agreement in principle among Extended Stay and the Ad Hoc Mortgage Lender Group was memorialized in a term sheet (the "Restructuring Term Sheet"), a copy of which is annexed hereto as "Exhibit C."  Based on the analysis performed to date, Extended Stay believes that the terms set forth in the Restructuring Term Sheet reflect a valuation that approximates the mid-point of the range of Extended Stay's enterprise value, after adjusting for the capitalized lease. The Restructuring Term Sheet will form the basis for the Debtors' chapter 11 plan, which the Debtors intend to file with the Bankruptcy Court in the near term.   As a result, it is contemplated that the Debtors' proposed chapter 11 plan (the "Plan") will be a consensual arrangement among the Debtors and their senior creditors, which is intended to maximize value for all constituents and ensure the Debtors' viability as a going concern.

34.     The Debtors have concluded that the proposed restructuring with the Mortgage Lenders and the Certificate Holders is the best way of maximizing value for all of the Debtors' stakeholders.

## V.

## The Debtors' Financial Outlook

35.     Extended Stay is struggling to find its footing as the economic environment remains unstable. The tightening credit markets, the reduction in construction activity and increased unemployment have decreased the demand for Extended Stay accommodations, as fewer construction sites, consulting opportunities and travel plans are coming to fruition. As such, Extended Stay faces a future where the performance of its business remains uncertain and is inextricably tied to trends in consumer spending and the performance of the financial and credit markets.

36.     Extended Stay believes, however, that with the restructured capital structure contemplated by the Restructuring Term Sheet, Extended Stay will emerge from chapter 11 significantly de-levered with the ability to withstand the current unstable economic environment and to strengthen the business with re-investment. In the meantime, Extended Stay expects to continue operating during the chapter 11 cases with sufficient access to liquidity.

37.     Given that the Debtors' operations generate positive cash flow on an operating basis, they expect to be able to fund their postpetition operations by the use of cash collateral with the consent of the Ad Hoc Mortgage Lender Group and do not need debtor-in-possession financing. Subject to the terms and conditions set forth in the Debtors' Motion For Order (A) (i) Authorizing Use of Cash Collateral, (ii) Granting Adequate Protection, and (iii) Modifying the Automatic Stay, and (B) Scheduling A Final Hearing Pursuant to Bankruptcy Rule 4001, the Debtors have reached an agreement with the Ad Hoc Mortgage Lender Group to use the Mortgage Lenders' cash collateral, which will enable ongoing operation of the Extended Stay properties. These funds will serve as the only cash resource during the administration of

these chapter 11 cases and will be used to advance funds to HVM with which to continue to operate the Debtors' hotel business. Contemporaneously herewith, the Debtors have filed the Debtors' Motion For Order (A) (i) Authorizing Use of Cash Collateral, (ii) Granting Adequate Protection, and (iii) Modifying the Automatic Stay, and (B) Scheduling A Final Hearing Pursuant to Bankruptcy Rule 4001 and the Debtors' Motion Pursuant to Sections 105 and 363(b) of the Bankruptcy Code for Authorization to Reimburse HVM L.L.C. for Critical Operating Expenses Incurred on Debtors' Behalf Prior to the Commencement Date.

## VI.

### Information Required by Local Rule 1007-2

38.     Local Rule 1007-2 requires certain information related to the Debtors, which is set forth below.

39.     The information requested in Local Rule 1007-2(a)(1) is set forth in Parts I and IV above.

40.     Pursuant to Local Rule 1007-2(a)(3), Schedule 1 hereto lists the attorneys for the Ad Hoc Mortgage Lender Group and the Ad Hoc Mezzanine Lender Group organized prior to the order for relief in these chapter 11 cases, and a brief description of the circumstances surrounding the formation of each committee and the date of its formation.

41.     Pursuant to Local Rule 1007-2(a)(4), Schedule 2 hereto lists the following information with respect to each of the holders of the Debtors' 5 largest unsecured claims on a consolidated basis, excluding claims of insiders:  the creditor's name, address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), and telephone number; the name(s) of persons(s) familiar with the Debtors' accounts, the amount of the claim, and an indication of whether the claim is contingent, unliquidated, disputed, or partially secured.

42.     Pursuant to Local Rule 1007-2(a)(5), Schedule 3 hereto provides the following information with respect to each of the holders of the five largest secured claims against the Debtors on a consolidated basis: the creditor's name, address (including the number, street, apartment or suite number, and zip code, if not included in the post office address), and telephone number; the amount of the claim; a brief description of the collateral securing the claim; an estimate of the value of the collateral and whether the claim or lien is disputed.

43.     Pursuant to Local Rule 1007-2(a)(6), Schedule 4 hereto provides a summary of the Debtors' assets and liabilities.

44.     In response to the information requested in Local Rule 1007-2(a)(7), the Debtors do not have any publicly held stock, debentures or other securities.

45.     Pursuant to Local Rule 1007-2(a)(8), Schedule 5 hereto provides a list of all of the Debtors' property in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, secured creditor, or agent for any such entity, giving the name, address, and telephone number of such entity and the location of the court in which any proceeding relating thereto is pending.

46.     Pursuant to Local Rule 1007-2(a)(9), Schedule 6 hereto provides a list of the premises owned, leased or held under other arrangement from which the Debtors operate their businesses.

47.     Pursuant to Local Rule 1007-2(a)(10), Schedule 7 hereto provides the location of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

48.     Pursuant to Local Rule 1007-2(a)(11), Schedule 8 hereto provides a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their property.

49.     Pursuant to Local Rule 1007-2(a)(12), Schedule 9 hereto provides a list of the names of the individuals who comprise the Debtors' existing senior management, their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

50.     Pursuant to Local Rule 1007-2(b)(1)-(2)(A), Schedule 10 hereto provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors and stockholders) and the estimated amount to be paid to officers, stockholders, directors and financial and business consultants retained by the Debtors, for the thirty (30) day period following the filing of the Debtors' chapter 11 petitions.[13]

---

[13] Although the information has been provided, the Debtors note that such obligations are paid on their behalf by HVM, and not directly by any of the Debtors entities.

51.     Pursuant to Local Rule 1007-2(b)(3), Schedule 11 hereto provides, for the thirty (30) day period following the filing of the chapter 11 petitions, a list of estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

52.     The foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: June 15, 2009

EXTENDED STAY INC., <u>et al</u>.


        /s/ Joseph Teichman
Joseph Teichman
Secretary and General Counsel

## EXHIBIT A

| Debtor | Last Four Digits of Federal Tax I.D. Number |
|---|---|
| Extended Stay Inc. | 7401 |
| ESA P Portfolio L.L.C.<br>f/k/a BRE/ESA P Portfolio L.L.C. | 7190 |
| ESA 2005 Portfolio L.L.C.<br>f/k/a BRE/ESA 2005 Portfolio L.L.C. | 8617 |
| ESA 2005-San Jose L.L.C.<br>f/k/a BRE/ESA 2005-San Jose L.L.C. | 1317 |
| ESA 2005-Waltham L.L.C.<br>f/k/a BRE/ESA 2005-Waltham L.L.C. | 1418 |
| ESA Acquisition Properties L.L.C.<br>f/k/a BRE/ESA Acquisition Properties L.L.C. | 8149 |
| ESA Alaska L.L.C.<br>f/k/a BRE/ESA Alaska L.L.C. | 8213 |
| ESA Canada Properties Borrower L.L.C.<br>f/k/a BRE/ESA Canada Properties Borrower L.L.C. | 7476 |
| ESA FL Properties L.L.C.<br>f/k/a BRE/ESA FL Properties L.L.C. | 7687 |
| ESA MD Borrower L.L.C.<br>f/k/a BRE/ESA MD Borrower L.L.C. | 8839 |
| ESA MN Properties L.L.C.<br>f/k/a BRE/ESA MN Properties L.L.C. | 0648 |
| ESA P Portfolio MD Borrower L.L.C.<br>f/k/a BRE/ESA P Portfolio MD Borrower L.L.C. | 7448 |
| ESA P Portfolio PA Properties L.L.C.<br>f/k/a BRE/ESA P Portfolio PA Properties L.L.C. | 6306 |
| ESA P Portfolio TXNC Properties L.P.<br>f/k/a BRE/ESA P Portfolio TXNC Properties L.P. | 7378 |
| ESA PA Properties L.L.C.<br>f/k/a BRE/ESA PA Properties L.L.C. | 7652 |
| ESA Properties L.L.C.<br>f/k/a BRE/ESA Properties L.L.C. | 1249 |
| ESA TX Properties L.P.<br>f/k/a BRE/ESA TX Properties L.P. | 1295 |
| ESH/Homestead Portfolio L.L.C.<br>f/k/a BRE/Homestead Portfolio L.L.C. | 9049 |
| ESH/HV Properties L.L.C.<br>f/k/a BRE/HV Properties L.L.C. | 8927 |
| ESH/MSTX Property L.P.<br>f/k/a BRE/MSTX Property L.P. | 5862 |
| ESH/TN Properties L.L.C.<br>f/k/a BRE/TN Properties L.L.C. | 5781 |
| ESH/TX Properties L.P.<br>f/k/a BRE/TX Properties L.P. | 6964 |
| ESH/Homestead Mezz L.L.C.<br>f/k/a BRE/Homestead Mezz L.L.C. | 9883 |

| Debtor | Last Four Digits of Federal Tax I.D. Number |
|---|---|
| ESA P Mezz L.L.C.<br>f/k/a BRE/ESA P Mezz L.L.C. | 7467 |
| ESA Mezz L.L.C.<br>f/k/a BRE/ESA Mezz L.L.C. | 0767 |
| ESH/Homestead Mezz 2 L.L.C.<br>f/k/a BRE/Homestead Mezz 2 L.L.C. | 9903 |
| ESA P Mezz 2 L.L.C.<br>f/k/a BRE/ESA P Mezz 2 L.L.C. | 7480 |
| ESA Mezz 2 L.L.C.<br>f/k/a BRE/ESA Mezz 2 L.L.C. | 0866 |
| ESH/Homestead Mezz 3 L.L.C.<br>f/k/a BRE/Homestead Mezz 3 L.L.C. | 9936 |
| ESA P Mezz 3 L.L.C.<br>f/k/a BRE/ESA P Mezz 3 L.L.C. | 8977 |
| ESA Mezz 3 L.L.C.<br>f/k/a BRE/ESA Mezz 3 L.L.C. | 0929 |
| ESH/Homestead Mezz 4 L.L.C.<br>f/k/a BRE/Homestead Mezz 4 L.L.C. | 9953 |
| ESA P Mezz 4 L.L.C.<br>f/k/a BRE/ESA P Mezz 4 L.L.C. | 8997 |
| ESA Mezz 4 L.L.C.<br>f/k/a BRE/ESA Mezz 4 L.L.C. | 0964 |
| ESH/Homestead Mezz 5 L.L.C.<br>f/k/a BRE/Homestead Mezz 5 L.L.C. | 9613 |
| ESA P Mezz 5 L.L.C.<br>f/k/a BRE/ESA P Mezz 5 L.L.C. | 9186 |
| ESA Mezz 5 L.L.C.<br>f/k/a BRE/ESA Mezz 5 L.L.C. | 1006 |
| ESH/Homestead Mezz 6 L.L.C.<br>f/k/a BRE/Homestead Mezz 6 L.L.C. | 9667 |
| ESA P Mezz 6 L.L.C.<br>f/k/a BRE/ESA P Mezz 6 L.L.C. | 9247 |
| ESA Mezz 6 L.L.C.<br>f/k/a BRE/ESA Mezz 6 L.L.C. | 8995 |
| ESH/Homestead Mezz 7 L.L.C.<br>f/k/a BRE/Homestead Mezz 7 L.L.C. | 9722 |
| ESA P Mezz 7 L.L.C.<br>f/k/a BRE/ESA P Mezz 7 L.L.C. | 9349 |
| ESA Mezz 7 L.L.C.<br>f/k/a BRE/ESA Mezz 7 L.L.C. | 9065 |
| ESH/Homestead Mezz 8 L.L.C.<br>f/k/a BRE/Homestead Mezz 8 L.L.C. | 9779 |
| ESA P Mezz 8 L.L.C. | 9402 |
| ESA Mezz 8 L.L.C.<br>f/k/a BRE/ESA Mezz 8 L.L.C. | 9117 |
| ESH/Homestead Mezz 9 L.L.C.<br>f/k/a BRE/Homestead Mezz 9 L.L.C. | 1011 |
| ESA P Mezz 9 L.L.C. | 0281 |

| Debtor | Last Four Digits of Federal Tax I.D. Number |
|---|---|
| ESA Mezz 9 L.L.C. | 0923 |
| ESH/Homestead Mezz 10 L.L.C. f/k/a BRE/Homestead Mezz 10 L.L.C. | 1063 |
| ESA P Mezz 10 L.L.C. | 0224 |
| ESA Mezz 10 L.L.C. | 0175 |
| Homestead Village L.L.C. f/k/a BRE/Homestead Village L.L.C. | 8930 |
| ESA MD Beneficiary L.L.C. f/k/a BRE/ESA MD Beneficiary L.L.C. | 7038 |
| ESA P Portfolio MD Trust f/k/a BRE/ESA P Portfolio MD Trust | 8258 |
| ESA MD Properties Business Trust f/k/a BRE/ESA MD Properties Business Trust | 6992 |
| ESA P Portfolio MD Beneficiary L.L.C. f/k/a BRE/ESA P Portfolio MD Beneficiary L.L.C. | 8432 |
| ESA Canada Properties Trust f/k/a BRE/ESA Canada Properties Trust | 2314 |
| ESA Canada Trustee Inc. f/k/a BRE/ESA Canada Trustee Inc. | 2861 |
| ESA Canada Beneficiary Inc. f/k/a BRE/ESA Canada Beneficiary Inc. | 7543 |
| ESA UD Properties L.L.C. | 7075 |
| ESA 2007 Operating Lessee Inc. f/k/a BRE/ESA 2007 Operating Lessee Inc. | 9408 |
| ESA 2005 Operating Lessee Inc. f/k/a BRE/ESA 2005 Operating Lessee Inc. | 8471 |
| ESA Operating Lessee Inc. f/k/a BRE/ESA Operating Lessee Inc. | 4369 |
| ESA P Portfolio Operating Lessee Inc. f/k/a BRE/ESA P Portfolio Operating Lessee Inc. | 7433 |
| ESA Business Trust f/k/a BRE/ESA Business Trust | 8078 |
| ESA Management L.L.C. | 9101 |
| ESA P Portfolio Holdings L.L.C. f/k/a BRE/ESA P Portfolio Holdings L.L.C. | 8432 |
| ESA Canada Operating Lessee Inc. f/k/a BRE/ESA Canada Operating Lessee Inc. | 8838 |
| Extended Stay Hotels L.L.C. | 7438 |

# EXHIBIT B

## ORGANIZATIONAL CHART

# EXHIBIT C

# EXTENDED STAY HOTELS
## RESTRUCTURING TERM SHEET[1]

In an attempt to facilitate an expeditious and value maximizing restructuring, this non-binding term sheet (the *"Term Sheet"*) dated as of June 12, 2009, outlines the principal economic terms of a proposed restructuring pursuant to a plan of reorganization (the *"Plan"*) under chapter 11 of title 11 of the United States Code (the *"Bankruptcy Code"*) of the outstanding indebtedness and equity of Extended Stay Hotels, Inc., Homestead Village L.L.C. and certain of their wholly-owned direct and indirect subsidiaries (collectively, the *"Companies"*), including, without limitation, (i) the obligations outstanding under that certain $4.1 billion mortgage loan (the *"Mortgage Loan"*) dated as of June 11, 2007, among Wachovia Bank, National Association, Bear Stearns Commercial Mortgage, Inc. and Bank of America, N.A., as co-lenders, and the borrower entities signatory thereto, and the related certificates (the *"Certificates"*) that represent 100% of the beneficial interests in the Mortgage Loan; (ii) the obligations outstanding under those certain mezzanine loans (collectively, the *"Mezzanine Loans"*) dated as of June 11, 2007, among the borrower entities and financial institutions signatory thereto in the aggregate amount of approximately $3.3 billion; (iii) the outstanding preferred equity (the *"Preferred Equity"*); and (iv) the outstanding common equity and other equity interests (the *"Common Equity"*).

This Term Sheet does not address all of the terms and conditions that would need to be agreed to in order to have a consensual Plan. Without limiting the generality of the foregoing, this Term Sheet is subject to the parties reaching agreement on a satisfactory use of cash collateral.

**Mortgage Loan:**   Pursuant to the Plan, the Trustee for the Trust established pursuant to that certain Trust and Servicing Agreement dated as of August 1, 2007 between Wachovia Large Loan, Inc., Wachovia Bank, National Association, and Wells Fargo Bank, N.A. (the *"Trust and Servicing Agreement"*), as lender under the Mortgage Loan, will be entitled to receive in full and complete satisfaction of its claims arising under the Mortgage Loan and in exchange for the Mortgage Loan, but subject to the exchange for certain Certificates described below, (i) $1.8 billion in principal amount of a new three-tranche first lien mortgage loan (the *"New First Lien Mortgage Loan"*), the terms of which are set forth on **Exhibit A** and shall be generally consistent with the terms of the Mortgage Loan, but shall include a to be negotiated financial covenant that is reasonably satisfactory to the

---

[1]   The proposed terms and conditions set forth in this Term Sheet are intended merely as an outline of certain material terms of a potential transaction and do not constitute an offer, agreement or binding commitment by or on behalf of any party. This Term Sheet does not include a description of all of the terms, conditions and other provisions that would be contained in definitive documentation relating to the proposed transaction and is not intended to limit the scope of discussion and negotiation of any matters not consistent with the specific matters set forth herein. This Term Sheet is also not an offer for the purchase, sale or subscription of or solicitation or invitation of any offer to buy, sell or to subscribe for any securities nor shall it or any part of it form the basis of or be relied on in connection with any contract or commitment whatsoever.

holders of the New First Lien Mortgage Loan and the holders of Certificates that are proponents of this Term Sheet (the "*Supporting Holders*"), (ii) up to $775 million in principal amount of a new second lien mortgage loan secured by second priority mortgages and evidenced by new second lien mortgage notes (the "*New Second Lien Notes*"), the terms of which are set forth on **Exhibit B** and shall be generally consistent with the terms of the Mortgage Loan, which mortgages shall be subject to an intercreditor agreement in form satisfactory to the holders of both the New First Lien Mortgage Loan and the New Second Lien Notes, (iii) up to $471.25 million of new preferred stock ("*New Preferred Stock*") to be issued by NewCo (as defined below)[2], the terms of which are set forth on **Exhibit C** and (iv) 100% of the new common equity (the "*New Common Stock*") to be issued by NewCo based on the Plan value of $3.3 billion.

|                          |                                                                 |
| ------------------------ | --------------------------------------------------------------- |
| **Mortgage Loan Certificates:** | Except as set forth below, the Certificates will remain outstanding and will continue to represent 100% of the beneficial interest in the New First Lien Mortgage Loan. The Certificates will be serviced by the New First Lien Mortgage Loan pursuant to the terms thereof and the Trust and Servicing Agreement. |

Pursuant to the Plan, the principal amount of the New First Lien Mortgage Loan will be less than the Mortgage Loan and will generate less debt service payments for the Trust to satisfy distributions on account of all classes of the Certificates. As a result, (i) the holders of the A4 Certificates will receive the New Second Lien Notes in lieu of retaining and in exchange for their A4 Certificates and (ii) all other classes of Certificates that are junior to Classes A1 through A4 as set forth on Exhibits C through D (the "*Junior Certificates*") will have Realized Losses (as defined in the Trust and Servicing Agreement) and therefore will not be entitled to interest or principal payments on account of their Certificates. However, in order to provide holders of Junior Certificates the value and recovery on account of their Certificates that they are entitled to receive based on the value of the Companies, pursuant to the Plan, each class of holders of Junior Certificates will receive the New Preferred Stock and New Common Stock (collectively, the "*New Securities*") (that would otherwise have been provided to the Trustee for the Trust as set forth above), in lieu of retaining and in exchange for their Certificates.

The holders of the A4 Certificates will receive in exchange for the A4 Certificates the New Second Lien Notes as set forth on **Exhibit B**, with each holder receiving its pro rata share based on its holdings as compared to the aggregate holdings within the A4 class. The

---

[2] The structure of the reorganized entity is to be determined based on the tax implications to the Companies and their constituencies and other considerations.

allocation and amount of the New Securities each class of Junior Certificates will receive in exchange for the Junior Certificates as provided for above are set forth on **Exhibits C and D**, with each Certificate holder in such class of Junior Certificates receiving its pro rata share based on its holdings as compared to the aggregate holdings of the class.

As set forth on **Exhibit D**, holders of Junior Certificates in classes H through M will not be entitled to a direct distribution of either the New Second Lien Notes or the New Securities. In exchange for their Junior Certificates, holders of Junior Certificates in classes H through M will receive the call options (the "*Call Options*") described below.

In addition, the holders of A4 Certificates and/or the holders of Junior Certificates who are entitled to receive New Second Lien Notes or New Securities in exchange for their Certificates (the "*Eligible Holders*") will have the option to elect to receive, in lieu of all or a portion of their respective interests in the New Second Lien Notes or New Securities, new unsecured debt ("*New Unsecured Debt*") to be issued by NewCo in the aggregate amount of up to $250 million. The New Unsecured Debt will have a nine-year term and interest will be payable in cash at a six percent annual rate. The ratio of New Second Lien Notes to New Unsecured Debt will be three to two (such that for every $3 in New Second Lien Notes an Eligible Holder is entitled to receive under the Plan, such Eligible Holder will be entitled to elect to receive $2 in New Unsecured Debt in lieu of the New Second Lien Notes). The ratio of New Securities to New Unsecured Debt will be three to one (such that for every $3 in New Securities an Eligible Holder is entitled to receive under the Plan, such Eligible Holder will be entitled to elect to receive $1 in New Unsecured Debt in lieu of the New Securities). Eligible Holders of New Second Lien Notes will have priority over Eligible Holders of New Securities to elect to receive New Unsecured Debt, subject to a cap of $200 million ("*New Second Lien Notes Cap*") applicable only if Eligible Holders of New Securities elect to receive more than $50 million of New Unsecured Debt. If the New Second Lien Notes Cap applies to electing Eligible Holders of the New Second Lien Notes, the New Unsecured Debt will be distributed among such electing Eligible Holders pro rata in an aggregate amount not to exceed the New Second Lien Notes Cap. The aggregate amount of New Unsecured Debt to be issued on account and in lieu of New Securities shall not exceed $100 million (the "*New Securities Cap*"). To the extent that Eligible Holders that are otherwise entitled to New Securities elect to receive, in the aggregate, greater than the New Securities Cap of New Unsecured Debt, the New Unsecured Debt will be distributed among such electing Eligible Holders pro rata in

an aggregate amount not to exceed the New Securities Cap.

**Mezzanine Loans:** Based upon the valuation of the Companies, the lenders under the Mezzanine Loans are not entitled to receive a distribution on account of their claims arising under the Mezzanine Loans. Therefore, the Mezzanine Loans and the claims arising thereunder will be extinguished and discharged and holders thereof will not receive a distribution on account of such claims.

However, in order to resolve and settle any and all potential claims or causes of action of the holders of the Mezzanine Loans may assert or pursue against the Companies or their related entities, with the consent of the holders of the Mortgage Loan pursuant to the Plan, the holders of the Mezzanine Loans will receive the Call Options described below.

**Preferred Equity:** Based upon the valuation of the Companies, the holders of the Preferred Equity interests are not entitled to receive a distribution on account of their interests. Therefore, the Preferred Equity interests will be extinguished and holders thereof will not receive a distribution on account of such interests.

However, in order to resolve and settle any and all potential claims or causes of action the holders of the Preferred Equity may assert or pursue against the Companies or their related entities, with the consent of the holders of the Mortgage Loan pursuant to the Plan, the holders of the Preferred Equity Interests will receive the Call Options described below and warrants (the "*Warrants*") for up to 10% of New Common Stock, the terms of which are set forth on **Exhibit E**.

**Common Equity:** Common Equity interests will be extinguished and holders thereof will not receive a distribution.

**Call Options:** The Call Options are transferable options to purchase the New Securities distributed to holders of Certificates in classes B through G at a price equal to par plus accrued interest in respect of the claims of such classes B through G, subject to the adjustment described below. The Call Options will be exercisable on the 30th day after the effective date of the Plan (the "*Effective Date*"). The Call Options will represent the right to purchase, in the aggregate, 100% of the New Securities distributed to holders of Certificates in classes B through G. If any "person" (including any group), as such term is defined in section 13(d)(3) of the Securities Exchange Act of 1934, exercises Call Options to purchase greater than 50% of the then outstanding New Securities, such individual or group shall be required to purchase 100% of the then outstanding New Securities.

4

With respect to the Junior Certificates, the Call Options will be distributed to holders in classes H through M of the Junior Certificates and each holder of such Junior Certificates will receive its pro rata portion of the Call Options based on its holdings within its class of Junior Certificates. With respect to the Mezzanine Loans, the Call Options will be distributed to lenders under Mezzanine Loans A through J and each lender under such Mezzanine Loans will receive its pro rata portion of the Call Options based on its holdings within its Mezzanine Loan tranche. With respect to the Preferred Equity, the Call Options will be distributed to holders of the A-1, A-2 and A-3 Units and each holder will receive its pro rata portion of the Call Options based on its holdings within the Units.

The right to exercise the Call Options will be based on the seniority of the holders receiving Call Options in reverse order with the most junior constituents having priority to exercise (such that the holders of Preferred Equity will have priority over all other holders of the Call Options to exercise the Call Options and the lenders under the Mezzanine Loans will have priority to exercise over the holders of the Junior Certificates). Within the tranches of the Mezzanine Loans and the classes of Junior Certificates, the most junior tranches/classes will have priority to exercise over the senior tranches/classes. Each holder of a Call Option will have the right to oversubscribe for the New Securities to the extent that other holders of Call Options with the same priority do not exercise their Call Options.

To the extent necessary, there will be a price adjustment for the Call Options based on the seniority of the exercising holders such that the price for an exercising holder equals par plus accrued interest in respect of the claims of all classes of Certificates in classes B through G plus the claims of only those classes of Junior Certificates and/or tranches of Mezzanine Loans that are senior to the exercising class and have also elected to exercise their Call Options. By way of example, if holders in Certificate class H elect to purchase 10% of the New Securities and holders in Certificate class M elect to purchase 100% of the New Securities (and no other holders of the Call Options elect to exercise), the exercise price for 90% of the New Securities purchased by the holders in Certificate class M will equal par plus accrued interest in respect of the claims of classes of Certificates B through G and the exercise price for 10% of the New Securities purchased by the holders in Certificate class M will equal par plus accrued interest in respect of the claims of the Certificates in class H.

**NewCo:**   Subject to the results of the tax review and other diligence, a new holding company ("*NewCo*") will be created to hold all of the equity interests of the Mortgage Borrowers from and after the Effective Date pursuant to organizational documents satisfactory to the parties thereto and Supporting Holders.  NewCo will issue the New Securities.  Control of HVM L.L.C., the Companies' current management company, and its subsidiaries and affiliates, and all other assets necessary to run the Companies' business as a going-concern, including the trademarks for the Extended Stay America, Studio Plus, Crossland and Extended Stay Deluxe brands, along with any variations of those names and other intellectual property owned by BHAC Capital IV LLC, will also be contributed to NewCo in exchange for, in part, the releases described below, and the Warrants and Call Options described above.

| | |
|---|---|
| **Management Arrangements:** | Pursuant to the Plan, the Companies' existing management agreements will be rejected and NewCo will enter into new management agreements with the Companies' current management mutually agreed to by Supporting Holders and management. NewCo will also enter into new compensation arrangements with management that are mutually agreed to by Supporting Holders and management, which may include potential equity participations based on the performance of the businesses. It is understood that the Management Arrangements shall be structured to provide incentive compensation that aligns the interests of management with those of both the holders of the New Preferred Stock and New Common Stock. This shall be achieved either by creating an incentive compensation structure to the returns on both the New Preferred Stock and New Common Stock or through an alternate structure mutually agreeable to the Companies, management, and the Supporting Holders. |
| **Releases and Exculpation:** | The Plan will provide for customary exculpation for all parties in connection with the formulation, solicitation and consummation of the Plan and mutual releases of individuals who will remain with the management company for NewCo, and certain other third parties. |
| | The holders of the Mortgage Loan and the holders of the Mezzanine Loans and Preferred Equity interests that receive a distribution under the Plan (the "*Accepting Holders*") will release David Lichtenstein from liability under his guarantee of the Mortgage Loan and the Mezzanine Loans, except with respect to the filing of the chapter 11 cases (the "*Bankruptcy Guarantee*"). Prior to the Effective Date, Accepting Holders will agree not to exercise remedies under the Bankruptcy Guarantee; provided however, that to the extent a claim under the Bankruptcy Guarantee with respect any of the Mezzanine Loans or the Mortgage Loan is asserted against Mr. Lichtenstein, the Accepting Holders will agree to join in such action and/or exercise remedies with respect to the Bankruptcy Guarantee; provided further, that to the extent an Accepting Holder is entitled to a recovery on account of the Bankruptcy Guarantee, such holder will turn-over and contribute such recovery to NewCo. On the Effective Date, Accepting Holders will be deemed to have transferred to NewCo all of their rights and remedies under the Bankruptcy Guarantee, including all rights to enforcement and collection. |
| | In exchange for Mr. Lichtenstein's agreement to transfer to Newco his interest in HVM Manager LLC, and the resulting transfer of control of HVM L.L.C. and its subsidiaries and affiliates as described above, in addition to the releases set forth herein, subject to the occurrence of and on the Effective Date, NewCo will agree to |

provide Mr. Lichtenstein with an indemnity (the "*Indemnity*") for any final and non-appealable damages claim against him due to the filing of the bankruptcy proceeding in breach of the Bankruptcy Guarantees relating to the Mezzanine Loans and the Mortgage Loan for (i) with respect to the Bankruptcy Guarantees relating to Mezzanine Loans, up to $50 million and (ii) with respect to the all of the Bankruptcy Guarantees, up to $100 million in the aggregate. For the purposes of clarity, NewCo's undertaking to provide the Indemnity is subject to the occurrence of the Effective Date of the Plan that is consistent in all respects to the terms of this Term Sheet and has been consented to by the Supporting Holders.

As a condition to NewCo's undertaking to provide the Indemnity, at all times Mr. Lichtenstein is obligated to diligently and vigorously defend against any claims and causes of action asserted against him under the Bankruptcy Guarantees. During the chapter 11 cases, any proposed settlement of claims and causes of action asserted against Mr. Lichtenstein under the Bankruptcy Guarantees must be reasonably satisfactory to the Supporting Holders and subject to Bankruptcy Court approval. On and after the Effective Date, as a further condition to NewCo's undertaking to provide the Indemnity, NewCo, in its sole discretion will have the right to control the defense, prosecution and/or settlement of any claims, causes of action, litigation or other proceeding commenced against Mr. Lichtenstein, including, without limitation, the selection of counsel and the timing and circumstances of any strategy, defense, appeals, settlement negotiations and the like, and Mr. Lichtenstein will be obligated to cooperate fully and completely with and assist NewCo with respect to such actions and proceedings and will refrain from taking any action or failing to take any action that is inconsistent with or would hinder the litigation and/or settlement efforts and strategy as determined by NewCo in its sole discretion. Without in any way limiting the foregoing, NewCo will agree to provide Mr. Lichtenstein with information regarding material events in any litigation or other proceeding, as well as with the opportunity to provide input on a regular basis and will consult Mr. Lichtenstein with respect to the terms of a settlement. To the extent Mr. Lichtenstein fails to satisfy his obligations to defend, and to cooperate and facilitate the defense and/or prosecution of, any claims or causes of action arising out of the Bankruptcy Guarantees as provided herein either during the chapter 11 cases or on and after the Effective Date, or acts in a manner that is otherwise inconsistent with the foregoing, NewCo's undertaking to provide the Indemnity will be null and void.

During the chapter 11 cases, at the appropriate time determined by the Companies and the Supporting Holders in consultation with Mr. Lichtenstein, the Companies will seek a co-debtor stay from the

Bankruptcy Court to stay, among other things, the assertion of any claims or causes of action against Mr. Lichtenstein arising out of the Bankruptcy Guarantees. The Companies and the Supporting Holders agree that seeking a co-debtor stay with respect to Mr. Lichtenstein will facilitate the implementation of the a restructuring pursuant to the terms of this Term Sheet. Therefore, in connection with the Companies' efforts to obtain the co-debtor stay from the Bankruptcy Court and until a co-debtor stay is obtained, so long as the Companies, Mr. Lichtenstein and the Supporting Holders are diligently pursuing the implementation and confirmation of the Plan that is consistent in all respects with the terms of this Term Sheet, the Supporting Holders will agree not to commence any action against Mr. Lichtenstein under the Bankruptcy Guarantee. To the extent that the Bankruptcy Court does not grant a co-debtor stay, the Companies will provide access to an up to $5 million litigation reserve to be used by Mr. Lichtenstein during the chapter 11 cases to defend against litigation (subject to the terms, conditions and provisions contained above with respect to the control of and cooperation in any action) commenced against him arising out of his breach of the Bankruptcy Guarantees relating to the Mortgage Loan and the Mezzanine Loans. All amounts provided to Mr. Lichtenstein from the litigation reserve will be credited against the total amount of the indemnity to be given by NewCo on the Effective Date.

**No Substantive Consolidation:** The Plan will not provide for substantive consolidation. The Plan with respect to the Mortgage Borrowers will be consummated and become effective regardless of whether a Plan with respect to any Mezzanine Borrower cannot be or is not confirmed.

**Conditions to Closing the Transaction:** Conditions customary for a transaction of the type contemplated by this Term Sheet including, without limitation, that there shall be no material adverse change to the assets, liabilities, businesses, or prospects of the Companies or their subsidiaries in the ability of these entities to perform their obligations hereunder (provided that the commencement of the chapter 11 cases and any events of default that may occur under the Mortgage Loan or the Mezzanine Loans shall not constitute material adverse changes for purposes of this provision), satisfaction with the resolution of all accounting and tax matters and satisfaction with the terms and conditions of any and all documents relating to the restructuring of the Companies and their subsidiaries.

**Governing law:** New York law.

# EXHIBIT A

## TERMS OF NEW FIRST LIEN MORTGAGE LOAN

**Certificates:** Certificate Classes A1 through A3

**Initial Term:** 5 years

**Extension Options:** One 1-yr option, subject only to a 1% fee and no event of default

**Call Protection:** None

**Interest:** Payable in cash at rates described below

|  | Increase to Current Rate (Years 1 – 5) | Increase to Current Rate (Year 6) |
|---|---|---|
| Certificate A1 | 1.00% | 3.00% |
| Certificate A2 | 2.00% | 4.00% |
| Certificate A3 | 3.00% | 5.00% |

Payable in kind at rates described below

|  | Increase to Current Rate (Years 1 – 5) | Increase to Current Rate (Year 6) |
|---|---|---|
| Certificate A1 | 0.00% | 0.00% |
| Certificate A2 | 0.00% | 0.00% |
| Certificate A3 | 1.00% | 1.00% |

**TERMS OF NEW SECOND LIEN NOTES**

**Certificates:**   Certificate Class A4

**Initial Term:**   5 years

**Extension Options:**   Two 1-yr options, subject only to no event of default

**Call Protection:**   105%, 104%, 103%, 102%, 101% in Years 1, 2, 3, 4 and 5, respectively

**Interest:**   Payable in kind at rates described below

| | Increase to Current Rate (Years 1 – 5) | Increase to Current Rate (Year 6) | Increase to Current Rate (Year 7) |
|---|---|---|---|
| Certificate A4 | 7.776% | 8.776% | 10.776% |

## EXHIBIT C

## TERMS OF NEW PREFERRED STOCK

**Junior Certificates:** Certificate Classes B through G

**Initial Term:** 5 years

**Extension Options:** Three 1-yr options, subject only to no event of default

**Call Protection:** 105%, 104%, 103%, 102%, 101% in Years 1, 2, 3, 4 and 5, respectively

**Interest:** Payable in kind at rates described below

|            | Rate (Years 1 – 5) | Rate (Year 6) | Rate (Year 7) | Rate (Year 8) |
|------------|--------------------|---------------|---------------|---------------|
| Classes B-G | 14.00%            | 15.00%        | 16.00%        | 17.00%        |

# EXHIBIT D

## DISTRIBUTION OF NEW SECURITIES*

| Certificate Class | Distribution |
|---|---|
| Classes B through F: | Pro rata portion of 89.7% of New Preferred Stock<br>Pro rata portion of 89.7% of New Common Stock |
| Class G: | 10.3% of New Preferred Stock<br>10.3% of New Common Stock |
| Classes H through M: | Call Options |

---

\*      Distributions set forth herein are as of the Effective Date and do not give effect to the New Unsecured Debt election or the exercise of the Call Options.

# EXHIBIT E

## TERMS OF NEW COMMON EQUITY WARRANTS

**Recipients:**    Existing Preferred A-1, A-2 and A-3 Units

**Term:**    5 years

**Warrants:**    May be exercisable for New Common Stock in NewCo under the following terms:

| Fully Diluted Equity Interest | Equity Strike Price (implied Initial Enterprise Value) |
|---|---|
| 2.5% | $1.445 Bn ($4.5 Bn) |
| 2.5% | $1.945 Bn ($5.0 Bn) |
| 5.0% | $2.445 Bn ($5.5 Bn) |

**Other Terms:**    Shall include, but not be limited to, antidilution, cashless exercise, and other provisions similar for securities of this type. Shares received upon exercise of warrants shall have no less favorable terms than those applicable to any other shareholder in the transaction, including, to the extent applicable, reporting, tag along, preemptive, registration, and other rights. Warrants shall dilute all holders ratably.

7319044

## Schedule 1

Pursuant to Local Bankruptcy Rule 1007-2(a)(3), the following is a list of the names and addresses of the attorneys for the Ad Hoc Mortgage Lender Group, and the Ad Hoc Mezzanine Lender Group, organized prior to the order for relief in these chapter 11 cases, and a brief description of the circumstances surrounding the formation of those committees and the dates of their formation.

| Committee | Attorneys | Attorneys' Address | Description |
|---|---|---|---|
| Ad Hoc Mortgage Lender Group[1] | Fried Frank Harris Shriver & Jacobson LLP<br><br>Schulte Roth & Zabel LLP | One New York Plaza New York, NY 10004-1980 Attn: Brad Scheler, Esq. & Jennifer Rodburg, Esq.<br><br>919 Third Avenue New York, NY 10022 Attn: Adam Harris, Esq. | Organized on or about December 2008, to facilitate discussions with certain holders of the mortgage debt regarding a potential restructuring transaction. |
| Ad Hoc Mezzanine Lender Group[2] | Kaye Scholer LLP<br><br>Cleary, Gottlieb, Steen & Hamilton | 425 Park Avenue New York, NY 10022 Attn: Jeannie Bionda, Esq. and Louis Hait, Esq.<br><br>One Liberty Plaza 37th Floor New York, NY 10006 Attn: Michael Weinberger, Esq. | Organized on or about January 2009, to facilitate discussions with certain holders of the mezzanine debt regarding a potential restructuring transaction. |

---

[1] As of the Commencement Date, the Supporting Certificate Holders consisted of certain holders of the $4.1 billion debt under that certain agreement (the "Mortgage Loan Agreement"), dated as of June 11, 2007, between the Mortgage Borrowers, the Maryland Owner, the Signatory Trustee, the Canadian Trust, the Operating Lessee (as defined in the Mortgage Loan Agreement) and Wachovia Bank, N.A., Bear Stearns Commercial Mortgage, Inc., and Bank of America, N.A., as lenders.

[2] As of the Commencement Date, the Ad Hoc Mezzanine Lender Group consisted of Bank of America, N.A., Merrill Lynch Mortgage Lending, Inc., Blackrock Financial Management, Inc. and U.S. Bank National Association (as trustee for the certificate holders of the Maiden Lane Commercial Mortgage-Backed Securities Trust 2008-1), each in its capacity as a mezzanine lender. Wachovia Bank National Association, one of the Mezzanine Lenders, is separately represented by Morrison & Foerster LLP. Fortress, another Mezzanine Lender, is separately represented by Sidley Austin L.L.P.

## Schedule 2

## 5 Largest Unsecured Claims (Excluding Insiders) [1]

Pursuant to Local Bankruptcy Rule 1007-2(a)(4), the following lists the Debtors' five largest unsecured claims, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| Name of creditor and complete mailing address, including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | Estimated amount of claim as of June 11, 2009 (if secured also state value of security) |
| Manufacturers and Traders Trust Company One M&T Plaza, Buffalo, New York 14203 | Manufacturers and Traders Trust Company One M&T Plaza Buffalo, NY 14203 Attn.: Russell T. Whitley Tel.: (716) 842-5602 Fax: (716) 842-4474 | 9 7/8% Senior Subordinated Notes due June 15, 2011 | | $8,542,538.09 |
| Thomson Property Tax Services 33317 Treasury Center Chicago, IL 60694-3300 | Thomson Property Tax Services 33317 Treasury Center Chicago, IL 60694-3300 Attn.: Chris Boyer Tel.: (404) 942-6349 Fax: (404) 631-9051 | Professional Fees | | $208,418.00 |
| Zurich North America 8745 Paysphere Circle Chicago, IL 60674 | Zurich North America 8745 Paysphere Circle Chicago, IL 60674 Attn: Joe Linkous Tel.: (312) 496-9328 Fax: (312) 496-9030 | Insurance | | $46,734.43 |

[1] The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. All claims are subject to any customary offsets, discounts, reconciliations, credits, and adjustments, which are not reflected on this schedule.

As further detailed in the First Day Declaration, non-Debtor HVM L.L.C. manages the Extended Stay hotels and pays all property levels expenses, including payments to all employees and all service providers to the hotels. HVM L.L.C. is not listed on this schedule because, for purposes hereof, it is treated as an insider of the Debtors.

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address, including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Estimated amount of claim as of June 11, 2009 (if secured also state value of security)* |
| | Zurich Global Corporate Business 1818 Market Street, 21st Floor Philadelphia, PA 19103 <u>Attn.:</u> Victor Fioravante Tel.: (215) 979-6645 Fax: (215) 979-6753 | | | |
| Siver 9400 Fourth Street N Suite 119 St. Petersburg, FL 33702 | Siver 9400 Fourth Street N Suite 119 St. Petersburg, FL 33702 <u>Attn:</u> George Erickson Tel.: (727) 577-2780 Fax: (727) 579-8692 | Professional Fees | | $19,690.42 |
| K C M 16905 Simpson Circle Paeonian Springs, VA 20129 | K C M 16905 Simpson Circle Paeonian Springs, VA 20129 <u>Attn:</u> Legal Dept. Tel.: (540) 882-3100 | Professional Fees | | $3,932.95 |

## Schedule 3

### 5 Largest Secured Claims[1]

Pursuant to Local Bankruptcy Rule 1007-2(a)(5), the following lists the Debtors' five largest secured claims on a consolidated basis.

| Creditor | Contact | Mailing Address & Phone Number | Amount of Claim | Type of Collateral | Value of Collateral | Disputed |
|---|---|---|---|---|---|---|
| Wachovia Bank, N.A. | William Carmody Ronal Bhagat | 375 Park Avenue, 5th Floor New York, New York 10152 (212) 214-5414 (212) 214-6114 | $984,000,000 | Holds positions in Mezz B-E, G-I; collateral is equity in Mezz levels beneath those positions. | Unliquidated | No |
| | | | $515,000,000 | Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties | | |

---

[1] The information provided herein are based on preliminary discussions with the Mortgage and Mezzanine Lenders and have not been independently verified. The information contained herein shall not constitute an admission of liability by, nor is it binding on, the Debtors.

| Creditor | Contact | Mailing Address & Phone Number | Amount of Claim | Type of Collateral | Value of Collateral | Disputed |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Rochelle Dobbs David Fallick | One Bryant Park New York, New York 10036 (646) 855-2457 (646) 855-1767 | $958,200,000<br><br>$400,000,000 | Holds positions in Mezz A-I; collateral is equity in Mezz levels beneath those positions. Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties | Unliquidated | No |
| Bear Stearns/Blackrock | Michael Mesard Mark Warner | 40 East 52nd Street New York, New York 10022 (212) 810-5556 (212) 810-5529 | $795,800,000<br><br>$273,600,000 | Holds positions in Mezz A-I; collateral is equity in Mezz levels beneath those positions. Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties | Unliquidated | No |

US_ACTIVE\20946310\15\20946310_15.DOC\44287.0003

| Creditor | Contact | Mailing Address & Phone Number | Amount of Claim | Type of Collateral | Value of Collateral | Disputed |
|---|---|---|---|---|---|---|
| Cerberus Capital Management, L.P. | Ron Kravit | 299 Park Avenue, New York, New York 10171 (212) 891-2100 | $700,000,000 | Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties. | Unliquidated | No |
| Centerbridge | William Rahm Vivek Melwani | 375 Park Avenue, 12th Floor New York, New York 10152 (212) 672-4675 (212) 672-4622 | $400,000,000 | Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties | Unliquidated | No |
| UBS | Jim Reicheck Adam Behlman | 1285 Avenue of the Americas New York, New York 10019 (212) 713-6282 (212) 713-9258 | $267,000,000 | Holds positions in Mortgage Loan; collateral consists of the Mortgaged Properties. | Unliquidated | No |

3

# DL-DW Holdings LLC Consolidated Balance Sheet[1]
## Audited as of December 31, 2008 and December 31, 2007

### (dollars in thousands)

| | December 31, 2008 | December 31, 2007 |
|---|---|---|
| | *(In Thousands)* | |
| **Assets** | | |
| Current Assets | | |
| Cash and cash equivalents | $ 32,282 | $ 56,578 |
| Accounts receivable, net of allowance for doubtful accounts of $779 and $1,133 at December 31, 2008 and 2007, respectively | 20,055 | 24,539 |
| Restricted cash | 96,874 | 127,415 |
| Other current assets | 27,536 | 24,421 |
| Investment in derivative instruments, at fair value | 7,600 | – |
| Total current assets | 184,347 | 232,953 |
| | | |
| Property and equipment, net of accumulated depreciation of $574,415 and $209,108 at December 31, 2008 and 2007, respectively | 6,706,414 | 7,050,159 |
| Capital lease asset, net of accumulated amortization of $7,594 and $2,712 at December 31, 2008 and 2007, respectively | 107,406 | 112,288 |
| Land available for sale | 2,000 | 2,000 |
| Deferred financing costs, net of accumulated amortization of $58,145 and $20,756 at December 31, 2008 and 2007, respectively | 35,817 | 72,729 |
| Trademarks | 49,291 | 58,000 |
| Intangible assets, net of accumulated amortization of $13,062 and $17,434 at December 31, 2008 and 2007, respectively | 18,708 | 152,766 |
| Goodwill | – | 346,312 |
| Investment in derivative instruments, at fair value | – | 37,679 |
| Other assets | 29,478 | 30,921 |
| | | |
| Total Assets | $ 7,133,461 | $ 8,095,807 |

---

[1] This consolidated balance sheet is for DL-DW Holdings LLC, Extended Stay Inc., Homestead Village L.L.C. and their respective debtor and non-debtor subsidiaries. Certain of the non-debtor subsidiaries, including ESA International, Inc., ESA West, Inc, ESA Spartanburg, LLC and ESA Holdings 2005 L.L.C., do not have any assets or liabilities, or have an insignificant amount of assets and liabilities.

| | December 31, | | |
|---|---|---|---|
| | **2008** | | 2007 |
| | *(In Thousands)* | | |
| **Liabilities and members' (deficient) equity** | | | |
| Current Liabilities | | | |
| Accounts payable and other accrued expenses | $ | **48,541** | $ 54,395 |
| Accrued real estate taxes | | **23,717** | 19,898 |
| Accrued payroll and payroll related expenses | | **20,198** | 29,776 |
| Accrued interest payable | | **18,382** | 26,474 |
| Construction and retainage payables | | **618** | 4,528 |
| Mortgages payable | | **4,108,349** | – |
| Mezzanine loans | | **3,295,456** | – |
| Note payable to affiliate | | **18,667** | – |
| Premium on mortgage payable and mezzanine loans, net of amortization of $6,188 at December 31, 2008 | | **18,742** | – |
| Capital lease obligation | | **860** | 750 |
| Subordinated notes, net of discount of $881 and $347 at December 31, 2008 and 2007, respectively | | **7,268** | 30,553 |
| Total current liabilities | | **7,560,798** | 166,374 |
| | | | |
| Mortgage payable | | **–** | 4,100,000 |
| Mezzanine loans | | **–** | 3,295,456 |
| Premium on mortgage payable and mezzanine loans, net of amortization of $833 at December 31, 2007 | | **–** | 24,097 |
| Subordinated notes, net of discount of $1,158 at December 31, 2007 | | **–** | 6,991 |
| Capital lease obligation, net of current portion | | **112,749** | 113,609 |
| Other liabilities | | **793** | 2,571 |
| Total liabilities | | **7,674,340** | 7,709,098 |
| | | | |
| Commitments and contingencies | | | |
| | | | |
| Minority interest in BHAC Capital IV L.L.C. | | **–** | 277,175 |
| Minority interest in HVM L.L.C. | | **–** | 1,280 |
| Minority interest in Extended Stay Inc. | | **109** | 117 |
| Total minority interests | | **109** | 278,572 |
| | | | |
| Members' (deficient) equity | | **(540,988)** | 108,137 |
| | | | |
| Total liabilities and members' (deficient) equity | $ | **7,133,461** | $ 8,095,807 |

## Schedule 5

### Debtors' Property Not in the Debtors' Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), the following lists the Debtors' property that is in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, secured creditor, or agent for any such entity.

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Wachovia Cash Management Account | Wachovia Bank, N.A. | Mike Benner<br>Vice President<br>Wachovia Securities<br>201 South College Street<br>NC1075<br>Charlotte, NC 28288<br>(Tel) 704-715-4524<br>(Fax) 704-715-0036 | N/A |

### List of Vendors Holding Property of Debtors

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Deposit for 28% of Total Value of Product (Welcome Package) | Echota Fabrics | Echota Fabrics, Inc<br>1394 US 41 N, Calhoun, GA  30701<br>Attn: Joel Ostuw<br>Tel: 800-763-9750 | N/A |
| Deposit for Closet Covers, J-bars, pillows from Arcs & Angles (Welcome Package) | Echota Fabrics | Echota Fabrics, Inc<br>1394 US 41 N, Calhoun, GA  30701<br>Attn: Joel Ostuw<br>Tel: 800-763-9750 | N/A |
| Deposit for 75% artwork (Welcome Package) | Artistic Framing | Artistic Framing, Inc.<br>860 Chaddick Drive, Unit F,<br>Wheeling, IL 60090<br>Attn: Laura Nankin<br>Tel: 414-961-8751 | N/A |

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Furniture Deposit AC Furniture Distributor (Heather Brooke) (Welcome Package – console & end-table) | AC Furniture Company, Inc | AC Furniture Company, Inc. PO Box 200, Axton, VA 24054 Attn: Ronnie Hopkins Tel: 276-650-3356 | N/A |
| 50% Prepay for Carpet & Rugs for Welcome Package | Signature Hospitality Carpets | Signature Hospitality Carpets 2222 South Hamilton Street, Dalton, GA 30722 Attn: Brenda Gravitt Tel: 800-809-7086 | N/A |
| Lobby Lamps & Wall Sconce Deposit Trinity Distributor (Shine Home) for Welcome Package | Trinity Lighting, Inc | Trinity Lighting, Inc 2902 Quality Way, PO Box 148, Jonesboro, AR 72403 Attn: Robyn Smith Tel: 870-972-1177 | N/A |
| Welcome Package Deposit (clocks, floral arrangements, etc) | Huber Décor | Huber Décor 2216 Plantside Drive, Louisville, KY 40299 Attn: Nancy Rankin Tel: 502-491-1062 | N/A |
| Deposit AC Furniture (Welcome Package bench, loungechair, etc) | AC Furniture | AC Furniture Company, Inc. PO Box 200, Axton, VA 24054 Attn: Ronnie Hopkins Tel: 276-650-3356 | N/A |
| Deposit for Black Ergo Chairs | Hockenberg Foodservice | Hockenberg Foodservice 14603 W 112th, Lenexa, KS 66215 Attn: Tom Nemmers Tel: 913-378-0812 | N/A |
| Deposit for Corner Guards | Gross Sales & Marketing Co. Inc | Gross Sales & Marketing Co. Inc PO Box 41595, Centerville, OH 45441 Attn: Jerry Gross Tel: 937-885-2344 | N/A |
| Deposit for Case Goods (Welcome Package dressers, TV stands, chest) | Thomasville Furniture Industries, Inc | Thomasville Furniture Industries, Inc. PO Box 339, Thomasville, NC 27361-0339 Attn: Dave Grubbs Tel: 336-472-4000 | N/A |

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Deposit for Fabric (Welcome Package) | Lane Furniture Industries, Inc | Lane Furniture Industries, Inc. 5380 Highway 145, Box 1627, Tupelo, MS 38802 Attn: Butch Cockrell Tel: 662-566-7211 | N/A |
| Advanced Funding – HSD Artwork (Deposit for Inventory) | Carolina Gallery Art and Frame | Carolina Gallery Art and Frame 145 West Main Street, Spartanburg, SC 29306 Attn: Edward Emory Tel: 864-585-3335 | N/A |
| Deposit (HSD – assorted brown birds, etc) | Huber Décor | Huber Décor 2216 Plantside Drive, Louisville, KY 40299 Attn: Nancy Rankin Tel: 502-491-1062 | N/A |
| Deposits for goods (HSD headboards, tables etc) | Jasper Seating Co., Inc | Jasper Seating Co., Inc. 932 Mill Street, Jasper, IN 47547 Attn: Eric Klem Tel: 404-389-0900 | N/A |
| Deposit for goods | Jasper Seating Co., Inc | Jasper Seating Co., Inc. 932 Mill Street, Jasper, IN 47547 Attn: Eric Klem Tel: 404-389-0900 | N/A |
| Deposit for goods | Jasper Seating Co., Inc | Jasper Seating Co., Inc. 932 Mill Street, Jasper, IN 47547 Attn: Eric Klem Tel: 404-389-0900 | N/A |
| Deposit for carpet (HSD, RIO and Deluxe) | Signature Hospitality | Signature Hospitality Carpets 2222 South Hamilton Street, Dalton, GA 30722 Attn: Brenda Gravitt Tel: 800-809-7086 | N/A |

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Deposit (fabric / frame inventory) | AC Furniture Company, Inc. | AC Furniture Company, Inc. PO Box 200, Axton, VA 24054 Attn: Ronnie Hopkins Tel: 276-650-3356 | N/A |
| Deposit (fabric / frame inventory) | AC Furniture Company, Inc. | AC Furniture Company, Inc. PO Box 200, Axton, VA 24054 Attn: Ronnie Hopkins Tel: 276-650-3356 | N/A |
| Deposit (Deluxe artwork and mirrors) | Artistic Framing/framed mirrors/artwork | Artistic Framing, Inc. 860 Chaddick Drive, Unit F, Wheeling, IL 60090 Attn: Laura Nankin Tel: 414-961-8751 | N/A |
| Deposit (ESD Fabric) | Echota Fabric | Echota Fabrics, Inc 1394 US 41 N, Calhoun, GA 30701 Attn: Joel Ostuw Tel: 800-763-9750 | N/A |
| Deposit (Flexstell green fabric for ESD recliners) | Lane Furniture Industries, Inc. | Lane Furniture Industries, Inc. 5380 Highway 145, Box 1627, Tupelo, MS 38802 Attn: Butch Cockrell Tel: 662-566-7211 | N/A |
| Deposit (ESD Lamp & Lighting) | Pacific Coast Contract Lighting | Pacific Coast Contract Lighting 20238 Plummer St., Chatsworth, CA 91311 Attn: Christopher Bryan Tel: 800-905-7225 | N/A |
| Deposit (Qualserve/bar stool inventory) | Hockenberg Foodservice | Hockenberg Foodservice 14603 W 112th, Lenexa, KS 66215 Attn: Tom Nemmers Tel: 913-378-0812 | N/A |

| Type of Property | Person or Entity in Possession of the Property | Address & Telephone Number of Person or Entity in Possession of the Property | Location of Court Proceeding, if Applicable |
|---|---|---|---|
| Deposit (Carpet) | Signature Hospitality Carpets | Signature Hospitality Carpets<br>2222 South Hamilton Street,<br>Dalton, GA 30722<br>Attn: Brenda Gravitt<br>Tel: 800-809-7086 | N/A |
| Deposit (furnishings– ESD tables, headboards, TV stands, etc.) | Thomasville Furniture Industries, Inc. | Thomasville Furniture Industries, Inc.<br>PO Box 339,<br>Thomasville, NC 27361-0339<br>Attn: Dave Grubbs<br>Tel: 336-472-4000 | N/A |
| Deposit (ESD Lamps) | Trinity Lighting, Inc | Trinity Lighting, Inc<br>2902 Quality Way, PO Box 148,<br>Jonesboro, AR 72403<br>Attn: Robyn Smith<br>Tel: 870-972-1177 | N/A |

## Schedule 6

### Debtors' Property

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), the following lists the property or premises owned, leased or held under other arrangement from which the Debtors operate their businesses.

### Owned Property

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA 2005 Portfolio L.L.C. | 4555 Chabot Drive | Pleasanton | CA | 94588 | USA |
| ESA 2005 Portfolio L.L.C. | 8100 Palm Pkwy. | Orlando | FL | 32836 | USA |
| ESA 2005 Portfolio L.L.C. | 8750 Universal Blvd. | Orlando | FL | 32819 | USA |
| ESA 2005 Portfolio L.L.C. | 2010 Powers Ferry Road | Atlanta | GA | 30339 | USA |
| ESA 2005 Portfolio L.L.C. | 3967 Peachtree Road | Atlanta | GA | 30319 | USA |
| ESA 2005 Portfolio L.L.C. | 6330 Peachtree Dunwoody Rd. NE | Atlanta | GA | 30328 | USA |
| ESA 2005 Portfolio L.L.C. | 1800 Computer Drive | Westborough | MA | 01581 | USA |
| ESA 2005 Portfolio L.L.C. | 831 Main Street | Woburn | MA | 01801 | USA |
| ESA 2005 Portfolio L.L.C. | 410 S. Randolphsville Road | Piscataway | NJ | 08854 | USA |
| ESA 2005 Portfolio L.L.C. | 3997 Fair Ridge Drive | Fairfax | VA | 22033 | USA |
| ESA 2005 Portfolio L.L.C. | 4506 Brookfield Corp. Drive | Chantilly | VA | 20151 | USA |
| ESA 2005 Portfolio L.L.C. | 22122 17th Ave. S.E. | Bothell | WA | 98021 | USA |
| ESA 2005-San Jose L.L.C. | 55 E. Brokaw Road | San Jose | CA | 95112 | USA |
| ESA 2005-Waltham L.L.C. | 32 Fourth Ave. | Waltham | MA | 02451 | USA |
| ESA Acquisition Properties L.L.C. | 1775 Francisco Blvd | San Rafael | CA | 94901 | USA |
| ESA Acquisition Properties L.L.C. | 3600 Chester Lane | Bakersfield | CA | 93309 | USA |
| ESA Acquisition Properties L.L.C. | 4615 Ora-Locka Lane | Destin | FL | 32541 | USA |
| ESA Acquisition Properties L.L.C. | 572 East Beasley Road | Jackson | MS | 39206 | USA |
| ESA Acquisition Properties L.L.C. | 3214 Churchland Blvd. | Chesapeake | VA | 23321 | USA |
| ESA Acquisition Properties L.L.C. | 809 Greenbrier Circle | Chesapeake | VA | 23320 | USA |
| ESA Alaska L.L.C. | 108 East 8th Avenue | Anchorage | AK | 99501 | USA |
| ESA Alaska L.L.C. | 1800 Shell Simmons Drive | Juneau | AK | 99801 | USA |
| ESA Alaska L.L.C. | 4580 Old Airport Way | Fairbanks | AK | 99709 | USA |
| ESA Alaska L.L.C. | 700 East 34th Avenue | Anchorage | AK | 99503 | USA |
| ESA Canada Trustee Inc. | 222 LeMerchant Road | St. John's | NF | A1C-2H9 | Canada |
| ESA Canada Trustee Inc. | 141 Cooper Street | Ottawa | ON | K2P 0E8 | Canada |
| ESA Canada Trustee Inc. | 3600 Steeles Avenue West | Vaughan | ON | L4L 8P5 | Canada |
| ESA FL Properties L.L.C. | 3031 West Commercial Blvd. | Fort | FL | 33309 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| | | Lauderdale | | | |
| ESA FL Properties L.L.C. | 4312 W. Spruce Street | Tampa | FL | 33607 | USA |
| ESA FL Properties L.L.C. | 4811 Memorial Highway | Tampa | FL | 33634 | USA |
| ESA FL Properties L.L.C. | 5610 Vineland Road | Orlando | FL | 32819 | USA |
| ESA FL Properties L.L.C. | 5620 Major Blvd. | Orlando | FL | 32819 | USA |
| ESA FL Properties L.L.C. | 5851 N. Andrews Ave Ext. | Fort Lauderdale | FL | 33309 | USA |
| ESA FL Properties L.L.C. | 6001 NW 6th Way | Fort Lauderdale | FL | 33309 | USA |
| ESA FL Properties L.L.C. | 6443 Westwood Blvd. | Orlando | FL | 32821 | USA |
| ESA FL Properties L.L.C. | 700 Northpoint Parkway | West Palm Beach | FL | 33407 | USA |
| ESA MD Properties Business Trust | 12450 Milestone Center Dr | Germantown | MD | 20876 | USA |
| ESA MD Properties Business Trust | 1500 Aero Drive | Linthicum | MD | 21090 | USA |
| ESA MD Properties Business Trust | 201 Professional Drive | Gaithersburg | MD | 20879 | USA |
| ESA MD Properties Business Trust | 46565 Expedition Park Drive | Lexington Park | MD | 20653 | USA |
| ESA MD Properties Business Trust | 5240 Westview Dr | Frederick | MD | 21703 | USA |
| ESA MD Properties Business Trust | 6620 Eli Whitney Drive | Columbia | MD | 21046 | USA |
| ESA MD Properties Business Trust | 8870 Columbia 100 Parkway | Columbia | MD | 21045 | USA |
| ESA MN Properties L.L.C. | 3384 Norwest Court | Eagan | MN | 55121 | USA |
| ESA MN Properties L.L.C. | 7956 Lyndale Ave. South | Bloomington | MN | 55420 | USA |
| ESA MN Properties L.L.C. | Vacant Lot | Bloomington | MN | | USA |
| ESA P Portfolio L.L.C. | 101 Cahaba Park Cir. | Birmingham | AL | AL 35242 | USA |
| ESA P Portfolio L.L.C. | 2491 Eastern Blvd | Montgomery | AL | 36117 | USA |
| ESA P Portfolio L.L.C. | 40 State Farm Pkwy. | Birmingham | AL | 35209 | USA |
| ESA P Portfolio L.L.C. | 4751 Governor's House Dr. | Huntsville | AL | 35805 | USA |
| ESA P Portfolio L.L.C. | 508 Spring Hill Plaza Ct. | Mobile | AL | 36608 | USA |
| ESA P Portfolio L.L.C. | 5000 Luvene Avenue | Springdale | AR | 72762 | USA |
| ESA P Portfolio L.L.C. | 10660 N. 69th St. | Scottsdale | AZ | 85254 | USA |
| ESA P Portfolio L.L.C. | 11211 N. Black Canyon Hwy | Phoenix | AZ | 85029 | USA |
| ESA P Portfolio L.L.C. | 14245 S. 50th St. | Phoenix | AZ | 85044 | USA |
| ESA P Portfolio L.L.C. | 15501 N. Scottsdale Rd. | Scottsdale | AZ | 85254 | USA |
| ESA P Portfolio L.L.C. | 217 W. Osborn Rd | Phoenix | AZ | 85013 | USA |
| ESA P Portfolio L.L.C. | 3421 E. Elwood St. | Phoenix | AZ | 85040 | USA |
| ESA P Portfolio L.L.C. | 4357 East Oak St | Phoenix | AZ | 85008 | USA |
| ESA P Portfolio L.L.C. | 4800 S. Butterfield Dr. | Tucson | AZ | 85714 | USA |
| ESA P Portfolio L.L.C. | 4861 W. McDowell Rd. | Phoenix | AZ | 85035 | USA |
| ESA P Portfolio L.L.C. | 5035 E. Chandler Blvd | Phoenix | AZ | 85048 | USA |
| ESA P Portfolio L.L.C. | 5235 N. 16th St. | Phoenix | AZ | 85016 | USA |
| ESA P Portfolio L.L.C. | 7345 W. Bell Rd. | Peoria | AZ | 85382 | USA |

| Debtor | Address | City | State | ZIP | Country |
|--------|---------|------|-------|-----|---------|
| ESA P Portfolio L.L.C. | 100 Fountain Grove Pkwy | Santa Rosa | CA | 95403 | USA |
| ESA P Portfolio L.L.C. | 1000 Lead Hill Blvd | Roseville | CA | 95678 | USA |
| ESA P Portfolio L.L.C. | 1019 Oliver Rd | Fairfield | CA | 94534 | USA |
| ESA P Portfolio L.L.C. | 1031 N. Pacificenter Drive | Anaheim | CA | 92806 | USA |
| ESA P Portfolio L.L.C. | 120 Sem Lane | Belmont | CA | 94002 | USA |
| ESA P Portfolio L.L.C. | 1260 South Loop Rd | Alameda | CA | 94502 | USA |
| ESA P Portfolio L.L.C. | 1400 E. Tahquitz Canyon Way | Palm Springs | CA | 92262 | USA |
| ESA P Portfolio L.L.C. | 19200 Harbor Gateway | Torrance | CA | 90501 | USA |
| ESA P Portfolio L.L.C. | 19325 Londelius St. | Northridge | CA | 91324 | USA |
| ESA P Portfolio L.L.C. | 20205 Ventura Blvd. | Woodland Hills | CA | 91364 | USA |
| ESA P Portfolio L.L.C. | 20251 Lake Forest Dr | Lake Forest | CA | 92630 | USA |
| ESA P Portfolio L.L.C. | 2087 Hotel Circle South | San Diego | CA | 92108 | USA |
| ESA P Portfolio L.L.C. | 2131 Gold Street | San Jose | CA | 95002 | USA |
| ESA P Portfolio L.L.C. | 2201 Long Port Court | Elk Grove | CA | 95758 | USA |
| ESA P Portfolio L.L.C. | 22711 Oakcrest Circle | Yorba Linda | CA | 92887 | USA |
| ESA P Portfolio L.L.C. | 24940 W. Pico Canyon Road | Stevenson Ranch | CA | 91381 | USA |
| ESA P Portfolio L.L.C. | 2498 Stearns St. | Simi Valle | CA | 93063 | USA |
| ESA P Portfolio L.L.C. | 2844 W. March Lane | Stockton | CA | 95219 | USA |
| ESA P Portfolio L.L.C. | 3170 Garrity Way | Richmond | CA | 94806 | USA |
| ESA P Portfolio L.L.C. | 31950 Dyer St. | Union City | CA | 94587 | USA |
| ESA P Portfolio L.L.C. | 3220 Buskirk Ave. | Pleasant Hill | CA | 94523 | USA |
| ESA P Portfolio L.L.C. | 3318 California Ave. | Bakersfield | CA | 93304 | USA |
| ESA P Portfolio L.L.C. | 3525 Torrance Blvd | Torrance | CA | 90503 | USA |
| ESA P Portfolio L.L.C. | 3650 Mandela Pkwy | Emeryville | CA | 94608 | USA |
| ESA P Portfolio L.L.C. | 3825 Rosin Court | Sacramento | CA | 95834 | USA |
| ESA P Portfolio L.L.C. | 3990 East Inland Empire Blvd. | Ontario | CA | 91764 | USA |
| ESA P Portfolio L.L.C. | 401 E. Albertoni St. | Carson | CA | 90746 | USA |
| ESA P Portfolio L.L.C. | 4105 E. Willow St. | Long Beach | CA | 90815 | USA |
| ESA P Portfolio L.L.C. | 4325 Corporate Center Ave | Chino | CA | 91710 | USA |
| ESA P Portfolio L.L.C. | 4500 Dublin Blvd | Dublin | CA | 94568 | USA |
| ESA P Portfolio L.L.C. | 4870 Calle Real | Santa Barbara | CA | 93111 | USA |
| ESA P Portfolio L.L.C. | 5050 Skylab West Circle | Huntington Beach | CA | 92647 | USA |
| ESA P Portfolio L.L.C. | 5355 Farwell Place | Fremont | CA | 94536 | USA |
| ESA P Portfolio L.L.C. | 6189 San Ignacio Avenue | San Jose | CA | 95119 | USA |
| ESA P Portfolio L.L.C. | 6199 San Ignacio Avenue | San Jose | CA | 95119 | USA |
| ESA P Portfolio L.L.C. | 6531 S. Sepulveda Blvd | Los Angeles | CA | 90045 | USA |
| ESA P Portfolio L.L.C. | 7135 N. Fresno St. | Fresno | CA | 93720 | USA |
| ESA P Portfolio L.L.C. | 795 Stillwater Rd | W. Sacramento | CA | 95605 | USA |
| ESA P Portfolio L.L.C. | 1291 W. 120th Ave | Westminster | CO | 80234 | USA |
| ESA P Portfolio L.L.C. | 14095 E. Evans Ave | Aurora | CO | 80014 | USA |
| ESA P Portfolio L.L.C. | 3490 Afternoon Circle | Colorado Springs | CO | 80910 | USA |

| Debtor | Address | City | State | ZIP | Country |
|--------|---------|------|-------|-----|---------|
| ESA P Portfolio L.L.C. | 5200 S. Quebec St | Greenwood Village | CO | 80111 | USA |
| ESA P Portfolio L.L.C. | 715 Kipling St | Lakewood | CO | 80215 | USA |
| ESA P Portfolio L.L.C. | 7393 W Jefferson Ave | Lakewood | CO | 80235 | USA |
| ESA P Portfolio L.L.C. | 8752 S Yosemite St | Lone Tree | CO | 80124 | USA |
| ESA P Portfolio L.L.C. | 1 Batterson Park Rd . | Farmington | CT | 06032 | USA |
| ESA P Portfolio L.L.C. | 1036 Greenwood Blvd. | Lake Mary | FL | 32746 | USA |
| ESA P Portfolio L.L.C. | 1200 FAU Research Park Blvd | Deerfield Beach | FL | 33441 | USA |
| ESA P Portfolio L.L.C. | 12242 Morris Bridge Rd. | Temple Terrace | FL | 33637 | USA |
| ESA P Portfolio L.L.C. | 12358 E. Colonial Drive | Orlando | FL | | USA |
| ESA P Portfolio L.L.C. | 1401 S.W. 15th St | Pompano Beach | FL | 33069 | USA |
| ESA P Portfolio L.L.C. | 1413 Prudential Dr. | Jacksonville | FL | 32207 | USA |
| ESA P Portfolio L.L.C. | 1450 SE 17th Street Causeway | Fort Lauderdale | FL | 33316 | USA |
| ESA P Portfolio L.L.C. | 1701 Evans Road | Melbourne | FL | 32904 | USA |
| ESA P Portfolio L.L.C. | 1760 Pembrook Drive | Orlando | FL | 32810 | USA |
| ESA P Portfolio L.L.C. | 1776 Pembrook Drive | Orlando | FL | 32810 | USA |
| ESA P Portfolio L.L.C. | 1805 N. Westshore Blvd | Tampa | FL | 33607 | USA |
| ESA P Portfolio L.L.C. | 1950 Raymond Diehl Rd | Tallahassee | FL | 32308 | USA |
| ESA P Portfolio L.L.C. | 1951 Summit Tower Blvd | Orlando | FL | 32810 | USA |
| ESA P Portfolio L.L.C. | 255 Bill France Blvd | Daytona Beach | FL | 32114 | USA |
| ESA P Portfolio L.L.C. | 298 SW 15th Road | Miami | FL | 33129 | USA |
| ESA P Portfolio L.L.C. | 3089 Executive Drive | Clearwater | FL | 33762 | USA |
| ESA P Portfolio L.L.C. | 3600 SW 42nd St | Gainesville | FL | 32608 | USA |
| ESA P Portfolio L.L.C. | 3640 SW 22nd Street | Miami | FL | 33145 | USA |
| ESA P Portfolio L.L.C. | 4699 Lenoir Ave S. | Jacksonville | FL | 32216 | USA |
| ESA P Portfolio L.L.C. | 6451 Westwood Blvd. | Orlando | FL | 32821 | USA |
| ESA P Portfolio L.L.C. | 6961 Lenoir Ave | Jacksonville | FL | 32216 | USA |
| ESA P Portfolio L.L.C. | 7750 NW 25th Street | Miami | FL | 33122 | USA |
| ESA P Portfolio L.L.C. | 7755 SW 6th Street | Fort Lauderdale | FL | 33324 | USA |
| ESA P Portfolio L.L.C. | 809 Bloodworth Lane | Pensacola | FL | 32504 | USA |
| ESA P Portfolio L.L.C. | 8655 NW 21 Terrace | Miami | FL | 33122 | USA |
| ESA P Portfolio L.L.C. | 8687 Commodity Circle | Orlando | FL | 32819 | USA |
| ESA P Portfolio L.L.C. | 8801 Perimeter Park Blvd | Jacksonville | FL | 32216 | USA |
| ESA P Portfolio L.L.C. | 1721 Rollins Way | Columbus | GA | 31904 | USA |
| ESA P Portfolio L.L.C. | 1950 Rock Mill Rd. | Alpharetta | GA | 30022 | USA |
| ESA P Portfolio L.L.C. | 1967 Leland Dr. | Marietta | GA | 30067 | USA |
| ESA P Portfolio L.L.C. | 2225 Interstate N. Parkway, SE | Atlanta | GA | 30339 | USA |
| ESA P Portfolio L.L.C. | 2265 Mt. Zion Pkwy | Morrow | GA | 30260 | USA |
| ESA P Portfolio L.L.C. | 2474 Cumberland Pkwy SE | Atlanta | GA | 30339 | USA |
| ESA P Portfolio L.L.C. | 3000 George Busbee Pkwy | Kennesaw | GA | 30144 | USA |
| ESA P Portfolio L.L.C. | 3316 Busbee Dr. | Kennesaw | GA | 30144 | USA |
| ESA P Portfolio L.L.C. | 3329 Old Milton Parkway | Alpharetta | GA | 30005 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA P Portfolio L.L.C. | 3331 Old Milton Pkwy | Alpharetta | GA | 30005 | USA |
| ESA P Portfolio L.L.C. | 3980 Riverside Dr. | Macon | GA | 31210 | USA |
| ESA P Portfolio L.L.C. | 5020 Armour Rd | Columbus | GA | 31904 | USA |
| ESA P Portfolio L.L.C. | 905 Crestline Pkwy | Atlanta | GA | 30328 | USA |
| ESA P Portfolio L.L.C. | 3940 114th Street | Urbandale | IA | 50322 | USA |
| ESA P Portfolio L.L.C. | 2701 Westown Pkwy | West Des Moines | IA | 50266f | USA |
| ESA P Portfolio L.L.C. | 2500 S Vista Ave. | Boise | ID | 83705 | USA |
| ESA P Portfolio L.L.C. | 1177 S Northpoint Blvd | Waukegan | IL | 60085 | USA |
| ESA P Portfolio L.L.C. | 1181 Rohlwing Rd | Itasca | IL | 60143 | USA |
| ESA P Portfolio L.L.C. | 1200 American Lane | Schaumburg | IL | 60173 | USA |
| ESA P Portfolio L.L.C. | 1201 E. Touhy Ave. | Des Plaines | IL | 60018 | USA |
| ESA P Portfolio L.L.C. | 1207 E. Touhy Ave. | Des Plaines | IL | 60018 | USA |
| ESA P Portfolio L.L.C. | 1225 Lakeview Dr. | Romeoville | IL | 60446 | USA |
| ESA P Portfolio L.L.C. | 15 W. 122nd S. Frontage Rd | Burr Ride | IL | 60527 | USA |
| ESA P Portfolio L.L.C. | 1525 Busch Parkway | Buffalo Grove | IL | 60089 | USA |
| ESA P Portfolio L.L.C. | 154 Regency Park | O'Fallon | IL | 62269 | USA |
| ESA P Portfolio L.L.C. | 215 N Milwaukee Ave | Vernon Hills | IL | 60061 | USA |
| ESA P Portfolio L.L.C. | 2345 Sokol Ct. | Darien | IL | 60561 | USA |
| ESA P Portfolio L.L.C. | 2400 Golf Road | Rolling Meadows | IL | 60008 | USA |
| ESA P Portfolio L.L.C. | 2520 173rd St. | Lansing | Il, | 60438 | USA |
| ESA P Portfolio L.L.C. | 3150 Finley Rd. | Downers Grove | IL | 60515 | USA |
| ESA P Portfolio L.L.C. | 4575 Frontage Rd. | Hillside | IL | 60162 | USA |
| ESA P Portfolio L.L.C. | 5724 Northridge Dr | Gurnee | IL | 60031 | USA |
| ESA P Portfolio L.L.C. | 653 Clark Drive | Rockford | IL | 61107 | USA |
| ESA P Portfolio L.L.C. | 747 N Bell School Road | Rockford | IL | 61107 | USA |
| ESA P Portfolio L.L.C. | 7524 State Road | Bedford Park | IL | 60638 | USA |
| ESA P Portfolio L.L.C. | 4715 N. Main Street | Mishawaka | IN | 46545 | USA |
| ESA P Portfolio L.L.C. | 5305 N. Main Street | Mishawaka | IN | 46545 | USA |
| ESA P Portfolio L.L.C. | 5350 W. Southern Ave | Indianapolis | IN | 46241 | USA |
| ESA P Portfolio L.L.C. | 5810 Challenger Pkwy | Fort Wayne | IN | 46818 | USA |
| ESA P Portfolio L.L.C. | 7940 N. Shadeland Ave | Indianapolis | IN | 46250 | USA |
| ESA P Portfolio L.L.C. | 9370 Waldemar Rd | Indianapolis | IN | 46268 | USA |
| ESA P Portfolio L.L.C. | 10750 Quivira Road | Overland Park | KS | 66210 | USA |
| ESA P Portfolio L.L.C. | 7201 W. 106th St | Overland Park | KS | 66212 | USA |
| ESA P Portfolio L.L.C. | 8015 Lenexa Drive | Lenexa | KS | 66215 | USA |
| ESA P Portfolio L.L.C. | 9450 E. Corporate Hills Dr | Wichita | KS | 67207 | USA |
| ESA P Portfolio L.L.C. | 1401 Browns Lane | Louisville | KY | 40207 | USA |
| ESA P Portfolio L.L.C. | 7350 Turfway Road | Florence | KY | 41042 | USA |
| ESA P Portfolio L.L.C. | 104 Mallard Rd. | Sulphur | LA | 70665 | USA |
| ESA P Portfolio L.L.C. | 11140 Boardwalk Dr. | Baton Roue | LA | 70816 | USA |
| ESA P Portfolio L.L.C. | 3300 S. I-10 Service Rd. W. | Metairie | LA | 70001 | USA |
| ESA P Portfolio L.L.C. | 6250 Corporate Blvd. | Baton Roue | LA | 70809 | USA |
| ESA P Portfolio L.L.C. | 102 Newbury St. | Danvers | MA | 01923 | USA |
| ESA P Portfolio L.L.C. | 20 Rockdale St. | Braintree | MA | 02184 | USA |
| ESA P Portfolio L.L.C. | 2 Ashley Dr. | Scarborough | ME | 04074 | USA |

| Debtor | Address | City | State | ZIP | Country |
|--------|---------|------|-------|-----|---------|
| ESA P Portfolio L.L.C. | 1180 Doris Rd. | Auburn Hills | MI | 48326 | USA |
| ESA P Portfolio L.L.C. | 1501 Briarwood Circle Dr. | Ann Arbor | MI | 48108 | USA |
| ESA P Portfolio L.L.C. | 2100 Featherstone Rd | Auburn Hills | MI | 48326 | USA |
| ESA P Portfolio L.L.C. | 260 Town Center Dr. | Dearborn | MI | 48126 | USA |
| ESA P Portfolio L.L.C. | 26250 American Dr. | Southfield | MI | 48034 | USA |
| ESA P Portfolio L.L.C. | 27775 Stansbury Blvd | Farmington Hills | MI | 48334 | USA |
| ESA P Portfolio L.L.C. | 30125 N. Civic Center Blvd. | Warren | MI | 48093 | USA |
| ESA P Portfolio L.L.C. | 3747 29th St. S.E. | Kentwood | MI | 49512 | USA |
| ESA P Portfolio L.L.C. | 10020 Hudson Rd | Woodbury | MN | 55125 | USA |
| ESA P Portfolio L.L.C. | 12970 63rd Ave. North | Maple Grove | MN | 55369 | USA |
| ESA P Portfolio L.L.C. | 2701 Freeway Blvd | Brooklyn Center | MN | 55430 | USA |
| ESA P Portfolio L.L.C. | 2814 43rd St. NW | Rochester | MN | 55901 | USA |
| ESA P Portfolio L.L.C. | 55 Wood Lake Drive SE | Rochester | MN | 55904 | USA |
| ESA P Portfolio L.L.C. | 7550 Office Ridge Court | Eden Prairie | MN | 55344 | USA |
| ESA P Portfolio L.L.C. | 11827 Lackland Rd | Maryland Heights | MO | 63146 | USA |
| ESA P Portfolio L.L.C. | 155 Chapel Ridge Rd | Hazelwood | MO | 63042 | USA |
| ESA P Portfolio L.L.C. | 2000 W. Business Loop 70 | Columbia | MO | 65203 | USA |
| ESA P Portfolio L.L.C. | 2030 Craig Rd | St. Louis | MO | 63146 | USA |
| ESA P Portfolio L.L.C. | 3125 Rider Trail South | Earth City | MO | 63045 | USA |
| ESA P Portfolio L.L.C. | 5555 Veterans Memorial Pkwy | St. Peters | MO | 63376 | USA |
| ESA P Portfolio L.L.C. | 4950 Southgate Drive | Billings | MT | 59101 | USA |
| ESA P Portfolio L.L.C. | 9006 Burt St. NW | Omaha | NE | 68114 | USA |
| ESA P Portfolio L.L.C. | 1 Fieldcrest Ave. | Edison | NJ | 08837 | USA |
| ESA P Portfolio L.L.C. | 1 Meadowlands Pk | Secaucus | NJ | 07094 | USA |
| ESA P Portfolio L.L.C. | 112 State Hwy 17 | Ramsey | NJ | 07446 | USA |
| ESA P Portfolio L.L.C. | 1653 East State Highway No. 70 | Cherry Hill | NJ | 08034 | USA |
| ESA P Portfolio L.L.C. | 2868 Route 73 North | Maple Shade | NJ | 08052 | USA |
| ESA P Portfolio L.L.C. | 30 World's Fair Drive | Franklin | NJ | 08873 | USA |
| ESA P Portfolio L.L.C. | 500 Diemer Drive | Mount Laurel | NJ | 08054s | USA |
| ESA P Portfolio L.L.C. | 750 Edwin L. Ward Sr. Memorial Hwy | Rutherford | NJ | 07070 | USA |
| ESA P Portfolio L.L.C. | 2221 Rio Rancho Blvd (Hwy 528) | Rio Rancho | NM | 87124 | USA |
| ESA P Portfolio L.L.C. | 2608 The American Rd. NW | Rio Rancho | NM | 87124 | USA |
| ESA P Portfolio L.L.C. | 1550 E. Flamingo Rd | Las Vegas | NV | 89119 | USA |
| ESA P Portfolio L.L.C. | 4240 Boulder Highway | Las Vegas | NV | 89121 | USA |
| ESA P Portfolio L.L.C. | 4270 S. Valley View Blvd. | Las Vegas | NV | 89103 | USA |
| ESA P Portfolio L.L.C. | 9795 Gateway Drive | Reno | NV | 78521 | USA |
| ESA P Portfolio L.L.C. | 118 Tarrytown Rd. | Elmsford | NY | 10523 | USA |
| ESA P Portfolio L.L.C. | 125 Inn Keepers Lane | Amherst | NY | 14228 | USA |
| ESA P Portfolio L.L.C. | 1395 Washington Ave. | Albany | NY | 12206 | USA |
| ESA P Portfolio L.L.C. | 18-30 Whitestone Expy. | Whitestone | NY | 11357 | USA |
| ESA P Portfolio L.L.C. | 55 W. Merritt Blvd | Fishkill | NY | 12524 | USA |

| Debtor | Address | City | State | ZIP | Country |
|--------|---------|------|-------|-----|---------|
| ESA P Portfolio L.L.C. | 600 Center Place Drive | Rochester | NY | 14615 | USA |
| ESA P Portfolio L.L.C. | 6630 Old Collamer Rd | East Syracuse | NY | 13057 | USA |
| ESA P Portfolio L.L.C. | 700 Commons Way | Rochester | NY | 14623 | USA |
| ESA P Portfolio L.L.C. | 11145 Kenwood Road | Blue Ash | OH | 45242 | USA |
| ESA P Portfolio L.L.C. | 11457 Chester Road | Sharonville | OH | 45246 | USA |
| ESA P Portfolio L.L.C. | 170 Montrose W. Ave. | Copley | OH | | USA |
| ESA P Portfolio L.L.C. | 185 Montrose W. Ave. | Copley | OH | 44321 | USA |
| ESA P Portfolio L.L.C. | 3131 Presidential Drive | Fairborn | OH | 45324 | USA |
| ESA P Portfolio L.L.C. | 3820 Orange Pl. | Orange | OH | 44122 | USA |
| ESA P Portfolio L.L.C. | 4260 Hunt Road | Blue Ash | OH | 45242 | USA |
| ESA P Portfolio L.L.C. | 542 West Dussel Drive | Maumee | OH | 43537 | USA |
| ESA P Portfolio L.L.C. | 5530 Tuttle Crossing Blvd | Dublin | OH | 43016 | USA |
| ESA P Portfolio L.L.C. | 6155 Trust Drive | Holland | OH | 43528 | USA |
| ESA P Portfolio L.L.C. | 6601 Reflections Drive | Dublin | OH | 43017 | USA |
| ESA P Portfolio L.L.C. | 6688 Miller Lane | Dayton | OH | 45414 | USA |
| ESA P Portfolio L.L.C. | 7465 High Cross Boulevard | Columbus | OH | 43235 | USA |
| ESA P Portfolio L.L.C. | 8555 Lyra Drive | Columbus | OH | 43240 | USA |
| ESA P Portfolio L.L.C. | 9651 Seward Road | Fairfield | OH | 45014 | USA |
| ESA P Portfolio L.L.C. | 2720 Northwest Expressway | Oklahoma City | OK | 73112 | USA |
| ESA P Portfolio L.L.C. | 3141 South 79th East Ave. | Tulsa | OK | 74145 | USA |
| ESA P Portfolio L.L.C. | 4811 Northwest Expressway | Oklahoma City | OK | 73132 | USA |
| ESA P Portfolio L.L.C. | 7901 E. 31st Court South | Tulsa | OK | 74145 | USA |
| ESA P Portfolio L.L.C. | 18665 NW Eider Ct | Beaverton | OR | 97006 | USA |
| ESA P Portfolio L.L.C. | 19311 NW Cornell Rd | Hillsboro | OR | 97124 | USA |
| ESA P Portfolio L.L.C. | 1000 Warren Ave | East Providence | RI | 02914 | USA |
| ESA P Portfolio L.L.C. | 245 W. Natick Rd | Warwick | RI | 02886 | USA |
| ESA P Portfolio L.L.C. | 1170 Kinley Rd | Irmo | SC | 29063 | USA |
| ESA P Portfolio L.L.C. | 130 Mobile Drive | Spartanburg | SC | 29303 | USA |
| ESA P Portfolio L.L.C. | 180 Stoneridge Dr. | Columbia | SC | 29210 | USA |
| ESA P Portfolio L.L.C. | 3715 Pelham Rd. | Greenville | SC | 29615 | USA |
| ESA P Portfolio L.L.C. | 530 Woods Lake Rd. | Greenville | SC | 29607 | USA |
| ESA P Portfolio L.L.C. | 5430 Forest Dr. | Columbia | SC | 29206 | USA |
| ESA P Portfolio L.L.C. | 1210 Murfreesboro Road | Nashville | TN | 37217 | USA |
| ESA P Portfolio L.L.C. | 2520 Horizon Lake Dr | Memphis | TN | 38133 | USA |
| ESA P Portfolio L.L.C. | 3311 West End Avenue | Nashville | TN | 37203 | USA |
| ESA P Portfolio L.L.C. | 6240 Airpark Dr. | Chattanooga | TN | 37421 | USA |
| ESA P Portfolio L.L.C. | 9020 Church Street East | Brentwood | TN | 37027 | USA |
| ESA P Portfolio L.L.C. | 9025 Church Street East | Brentwood | TN | 37027 | USA |
| ESA P Portfolio L.L.C. | 10715 Auto Mall Drive | Sandy | UT | 84070 | USA |
| ESA P Portfolio L.L.C. | 2310 W. City Center Court | West Valley City | UT | 84119 | USA |
| ESA P Portfolio L.L.C. | 7555 S. Union Park Ave | Midvale | UT | 84047 | USA |
| ESA P Portfolio L.L.C. | 1021 Elden Street | Herndon | VA | 20171 | USA |
| ESA P Portfolio L.L.C. | 11708 Jefferson Ave. | Newport News | VA | 23606 | USA |
| ESA P Portfolio L.L.C. | 12055 Lee Jackson Memorial H | Fairfax | VA | 22033 | USA |
| ESA P Portfolio L.L.C. | 12359 Hornsby Lane | Newport News | VA | 23602 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA P Portfolio L.L.C. | 14420 Chantilly Crossing Lane | Chantilly | VA | 20151 | USA |
| ESA P Portfolio L.L.C. | 1910 University Blvd | Lynchburg | VA | 24502 | USA |
| ESA P Portfolio L.L.C. | 1915 Commerce Dr | Hampton | VA | 23666 | USA |
| ESA P Portfolio L.L.C. | 205 North Breckinridge Place | Alexandria | VA | 22312 | USA |
| ESA P Portfolio L.L.C. | 2705 Frontage Rd. NW | Roanoke | VA | 24017 | USA |
| ESA P Portfolio L.L.C. | 46001 Waterview Plaza | Sterling | VA | 20166 | USA |
| ESA P Portfolio L.L.C. | 5920 Fort Drive | Centreville | VA | 20121 | USA |
| ESA P Portfolio L.L.C. | 6800 Metropolitan Center Dr | Springfield | VA | 22150 | USA |
| ESA P Portfolio L.L.C. | 6807 Paragon Pl. | Richmond | VA | 23230 | USA |
| ESA P Portfolio L.L.C. | 6811 Paragon Pl. | Richmond | VA | 23230 | USA |
| ESA P Portfolio L.L.C. | 13300 Stone Avenue North | Seattle | WA | 98133 | USA |
| ESA P Portfolio L.L.C. | 1400 South 320th Street | Federal Way | WA | 98003 | USA |
| ESA P Portfolio L.L.C. | 15451 53rd Avenue South | Tukwila | WA | 98188 | USA |
| ESA P Portfolio L.L.C. | 1675 Mottman Road SW | Tumwater | WA | 98512 | USA |
| ESA P Portfolio L.L.C. | 2101 N. Meridian | Puyallup | WA | 98371 | USA |
| ESA P Portfolio L.L.C. | 2120 S. 48th St. | Tacoma | WA | 98409 | USA |
| ESA P Portfolio L.L.C. | 25104 Pacific Hwy South | Kent | WA | 98032 | USA |
| ESA P Portfolio L.L.C. | 300 NE 115th Avenue | Vancouver | WA | 98684 | USA |
| ESA P Portfolio L.L.C. | 3021 196th Street SW | Lynnwood | WA | 98036 | USA |
| ESA P Portfolio L.L.C. | 3917 Harbour Pointe Blvd SW | Mukilteo | WA | 98275 | USA |
| ESA P Portfolio L.L.C. | 8410 Broadway | Everett | WA | 98208 | USA |
| ESA P Portfolio L.L.C. | 2520 Plaza Court | Waukesha | WI | 53186 | USA |
| ESA P Portfolio L.L.C. | 4141 Boardwalk Ct | Appleton | WI | 54915s | USA |
| ESA P Portfolio L.L.C. | 45 Junction Court | Madison | WI | 53717 | USA |
| ESA P Portfolio MD Trust | 1 Womack Drive | Annapolis | MD | 21401 | USA |
| ESA P Portfolio MD Trust | 104 Chesapeake Centre Ct | Glen Burnie | MD | 21061 | USA |
| ESA P Portfolio MD Trust | 1361 James Way | Bel Air | MD | 21015 | USA |
| ESA P Portfolio MD Trust | 205 Professional Drive | Gaithersburg | MD | 20879 | USA |
| ESA P Portfolio MD Trust | 8550 Washington Blvd | Jessup | MD | 20794 | USA |
| ESA P Portfolio MD Trust | 8890 Stanford Blvd | Columbia | MD | 21045 | USA |
| ESA P Portfolio MD Trust | 9401 Largo Drive West | Landover | MD | 20774 | USA |
| ESA P Portfolio MD Trust | 9704 Beaver Dam Road | Timonium | MD | 21093 | USA |
| ESA P Portfolio PA Properties L.L.C. | 114 Welsh Road [3] | Horsham | PA | 19044 | USA |
| ESA P Portfolio PA Properties L.L.C. | 1303 Lebanon Church Road | West Mifflin | PA | 15122 | USA |
| ESA P Portfolio PA Properties L.L.C. | 3216 Tillman Drive | Bensalem | PA | 19020 | USA |
| ESA P Portfolio PA Properties L.L.C. | 3851 Northern Pike | Monroeville | PA | 15146 | USA |
| ESA P Portfolio PA Properties L.L.C. | 437 Irwins Lane | Plymouth Meeting | PA | 19462 | USA |
| ESA P Portfolio PA Properties L.L.C. | 520 North Bell Avenue | Carnegie | PA | 15106 | USA |
| ESA P Portfolio PA Properties L.L.C. | 877 N. Pottstown Pike (Rt 100) | Exton | PA | 19341 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA P Portfolio PA Properties L.L.C. | 9000 Tinicum Blvd | Philadelphia | PA | 19153 | USA |
| ESA P Portfolio TXNC Properties L.P. | 10930 Park Road | Charlotte | NC | 28226 | USA |
| ESA P Portfolio TXNC Properties L.P. | 123 East McCullough Dr. | Charlotte | NC | 28262 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1500 Regency Parkway | Cary | NC | 27511 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1705 Stanley Rd. | Greensboro | NC | 27407 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1995 Hampton Inn Ct. | Winston-Salem | NC | 27103 | USA |
| ESA P Portfolio TXNC Properties L.P. | 20 McDaniel Drive | Jacksonville | NC | 28546 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2700 Slater Rd | Morrisville | NC | 27560 | USA |
| ESA P Portfolio TXNC Properties L.P. | 3100 Regency Parkway | Cary | NC | 27511 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4317 Big Tree Way | Greensboro | NC | 27409 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4919 S. Miami Blvd | Durham | NC | 27703 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5008 NC 55 | Durham | NC | 27713 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5830 Westpark Dr. | Charlotte | NC | 28217 | USA |
| ESA P Portfolio TXNC Properties L.P. | 600 Weston Pkwy. | Cary | NC | 27513 | USA |
| ESA P Portfolio TXNC Properties L.P. | 6035 Nations Ford Road | Charlotte | NC | 28217 | USA |
| ESA P Portfolio TXNC Properties L.P. | 8405 Pineville - Matthews Road | Charlotte | NC | 28226 | USA |
| ESA P Portfolio TXNC Properties L.P. | 921 Wake Towne Drive | Raleigh | NC | 27609 | USA |
| ESA P Portfolio TXNC Properties L.P. | 12424 Research Blvd | Austin | TX | 78579 | USA |
| ESA P Portfolio TXNC Properties L.P. | 12621 Hymeadow Rd. | Austin | TX | 78729 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1301 S. Braeswood Blvd | Houston | TX | 77030 | USA |
| ESA P Portfolio TXNC Properties L.P. | 13858 N US Hwy. 183 | Austin | TX | 78750 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1410 Nasa Rd 1 | Houston | TX | 77058 | USA |
| ESA P Portfolio TXNC Properties L.P. | 16950 N 1-35 | Austin | TX | 78728 | USA |
| ESA P Portfolio TXNC Properties L.P. | 1900 Lake Pointe Dr | Lewisville | TX | 75057 | USA |
| ESA P Portfolio TXNC | 2100 Cinema Dr. | Amarillo | TX | 79124 | USA |

| Debtor | Address | City | State | ZIP | Country |
|--------|---------|------|-------|-----|---------|
| Properties L.P. | | | | | |
| ESA P Portfolio TXNC Properties L.P. | 2330 SW F | Houston | TX | 77098 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2420 E Lamar Blvd | Arlington | TX | 76006 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2424 W. Sam Houston Pkwy. South | Houston | TX | 77042 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2700 Gracy Farms Lane | Austin | TX | 78758 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2900 N. Dallas Pkwy | Plano | TX | 75093 | USA |
| ESA P Portfolio TXNC Properties L.P. | 2979 N. Stemmons Frwy | Dallas | TX | 75247 | USA |
| ESA P Portfolio TXNC Properties L.P. | 3200 W. Sam Houston Pkwy | Houston | TX | 77042 | USA |
| ESA P Portfolio TXNC Properties L.P. | 3261 N.E. Loop 820 | Fort Worth | TX | 76137 | USA |
| ESA P Portfolio TXNC Properties L.P. | 3804 Tanacross Dr. | Fort Worth | TX | 76137 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4022 Parkside Center Blvd | Farmers Branch | TX | 75244 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4331 Spectrum One | San Antonio | TX | 78230 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4636 West Plano Parkway | Plano | TX | 75093 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4726 Sugar Grove Blvd | Stafford | TX | 77477 | USA |
| ESA P Portfolio TXNC Properties L.P. | 4802 S Loop 289 | Lubbock | TX | 79414 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5100 US Hwy. 290 W | Austin | TX | 78735 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5401 Green Park Drive | Irving | TX | 75038 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5454 Hollister Street | Houston | TX | 77040 | USA |
| ESA P Portfolio TXNC Properties L.P. | 555 S 1-35 - City Centre Business Park | Round Rock | TX | 78664 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5903 Woodway Dr. | Waco | TX | 76712 | USA |
| ESA P Portfolio TXNC Properties L.P. | 5959 Guhn Rd | Houston | TX | 77040 | USA |
| ESA P Portfolio TXNC Properties L.P. | 600 Gaudalupe Street | Austin | TX | 78701 | USA |
| ESA P Portfolio TXNC Properties L.P. | 605 Meadow Creek Dr | Las Colinas | TX | 75038 | USA |
| ESA P Portfolio TXNC Properties L.P. | 6300 US HWY 290 East | Austin | TX | 78723 | USA |
| ESA P Portfolio TXNC Properties L.P. | 720 W. Bay Area Blvd | Webster | TX | 77598 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA P Portfolio TXNC Properties L.P. | 8221 North IH-35 | Austin | TX | 78753 | USA |
| ESA P Portfolio TXNC Properties L.P. | 9019 Vantage Point Rd | Dallas | TX | 75243 | USA |
| ESA PA Properties L.L.C. | 200 Chauvet Drive | Pittsburgh | PA | 15275 | USA |
| ESA PA Properties L.L.C. | 300 Morehall Rd, Rt 29 | Malvern | PA | 19355 | USA |
| ESA PA Properties L.L.C. | 3050 Schoenersville Rd | Bethlehem | PA | 18017 | USA |
| ESA PA Properties L.L.C. | 8880 Bartram Ave | Philadelphia | PA | 19153 | USA |
| ESA Properties L.L.C. | 5115 Carmichael Rd. | Montgomery | AL | 36106 | USA |
| ESA Properties L.L.C. | 10800 Kanis Road | Little Rock | AR | 72211 | USA |
| ESA Properties L.L.C. | 600 Hardin Road | Little Rock | AR | 72211 | USA |
| ESA Properties L.L.C. | 20827 N. 27th Ave | Phoenix | AZ | 85027 | USA |
| ESA Properties L.L.C. | 455 W. Baseline Rd. | Mesa | AZ | 85210 | USA |
| ESA Properties L.L.C. | 5050 E. Grant Rd. | Tucson | AZ | 85712 | USA |
| ESA Properties L.L.C. | 1000 Hillview Court | Milpitas | CA | 95035 | USA |
| ESA Properties L.L.C. | 1050 Grand Avenue | Carlsbad | CA | 92008 | USA |
| ESA Properties L.L.C. | 10721 White Rock Rd | Rancho Cordova | CA | 95670 | USA |
| ESA Properties L.L.C. | 11299 Point East Dr | Rancho Cordova | CA | 95742 | USA |
| ESA Properties L.L.C. | 1350 Marina Village Pkwy | Alameda | CA | 94501 | USA |
| ESA Properties L.L.C. | 14775 Firestone Blvd | La Mirada | CA | 90638 | USA |
| ESA Properties L.L.C. | 1635 W. Katella Ave. | Orange | CA | 92867 | USA |
| ESA Properties L.L.C. | 1742 S. Clementine Street | Anaheim | CA | 92802 | USA |
| ESA Properties L.L.C. | 18602 S Vermont Ave | Gardena | CA | 90248 | USA |
| ESA Properties L.L.C. | 2100 Camino Ramon | San Ramon | CA | 94583 | USA |
| ESA Properties L.L.C. | 2100 Harvard Street | Sacramento | CA | 95815 | USA |
| ESA Properties L.L.C. | 2200 Empire Avenue | Burbank | CA | 91504 | USA |
| ESA Properties L.L.C. | 2380 Nisser Drive | Livermore | CA | 94550 | USA |
| ESA Properties L.L.C. | 2526 Pavilion Pkwy | Tracy | CA | 95304 | USA |
| ESA Properties L.L.C. | 2600 Corby Avenue | Santa Rosa | CA | 95407 | USA |
| ESA Properties L.L.C. | 27622 Jefferson Ave. | Temecula | CA | 92590 | USA |
| ESA Properties L.L.C. | 3190 Vista Way | Oceanside | CA | 92056 | USA |
| ESA Properties L.L.C. | 3460 West Shaw Avenue | Fresno | CA | 93711 | USA |
| ESA Properties L.L.C. | 3860 Murphy Canyon Road | San Diego | CA | 92123 | USA |
| ESA Properties L.L.C. | 401 E Santa Clara St | Arcadia | CA | 91006 | USA |
| ESA Properties L.L.C. | 46312 Mission Blvd | Fremont | CA | 94539 | USA |
| ESA Properties L.L.C. | 4881 Birch St. | Newport Beach | CA | 92660 | USA |
| ESA Properties L.L.C. | 5375 Farwell Place | Fremont | CA | 94536 | USA |
| ESA Properties L.L.C. | 601 W. Bonita Ave | San Dimas | CA | 91773 | USA |
| ESA Properties L.L.C. | 605 Jarvis Drive | Morgan Hill | CA | 95037 | USA |
| ESA Properties L.L.C. | 799 Orange Drive | Vacaville | CA | 95687 | USA |
| ESA Properties L.L.C. | 3705 N Chambers Rd. | Aurora | CO | 80011 | USA |
| ESA Properties L.L.C. | 4850 Leetsdale Dr | Glendale | CO | 80246 | USA |
| ESA Properties L.L.C. | 5855 Corporate Dr | Colorado Springs | CO | 80919 | USA |
| ESA Properties L.L.C. | 8750 Grant St | Thornton | CO | 80229 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA Properties L.L.C. | 9604 E. Easter Ave | Englewood | CO | 80112 | USA |
| ESA Properties L.L.C. | 340 Tolland Tpke. | Manchester | CT | 06040 | USA |
| ESA Properties L.L.C. | 366 Bee St. | Meriden | CT | 06450 | USA |
| ESA Properties L.L.C. | 1051 Canton Rd. | Marietta | GA | | USA |
| ESA Properties L.L.C. | 200 Lawrenceville St. | Norcross | GA | 30071 | USA |
| ESA Properties L.L.C. | 3115 Clairmont Rd. | Atlanta | GA | 30329 | USA |
| ESA Properties L.L.C. | 3430 Venture Pkwy | Duluth | GA | 30096 | USA |
| ESA Properties L.L.C. | 474 W. Pike St. | Lawrenceville | GA | 30045 | USA |
| ESA Properties L.L.C. | 5511 Abercorn St | Savannah | GA | 31405 | USA |
| ESA Properties L.L.C. | 6231 Hwy 85 | Riverdale | GA | | USA |
| ESA Properties L.L.C. | 6295 Jimmy Carter Blvd. | Norcross | GA | 30071 | USA |
| ESA Properties L.L.C. | 7065 Jimmy Carter Blvd. | Norcross | GA | 30092 | USA |
| ESA Properties L.L.C. | 1075 Lake St. | Hanover Park | IL | 60103 | USA |
| ESA Properties L.L.C. | 1575 Bond St. | Naperville | IL | 60563 | USA |
| ESA Properties L.L.C. | 1805 S. Veterans Pkwy | Bloomington | IL | 61701 | USA |
| ESA Properties L.L.C. | 2000 N Roselle Rd | Schaumburg | IL | 60195 | USA |
| ESA Properties L.L.C. | 260 E. 22nd St. | Lombard | IL | 60148 | USA |
| ESA Properties L.L.C. | 4306 North Brandywine Dr | Peoria | IL | 61614 | USA |
| ESA Properties L.L.C. | 445 Warrenville Rd. | Lisle | IL | 60532 | USA |
| ESA Properties L.L.C. | 5211 Old Orchard Road | Skokie | IL | 60077 | USA |
| ESA Properties L.L.C. | 550 West Grand Ave. | Elmhurst | IL | 60126 | USA |
| ESA Properties L.L.C. | 610 W. Marketview Dr | Champaign | IL | 61822 | USA |
| ESA Properties L.L.C. | 1355 E. 83rd Avenue | Merrillville | IN | 46410 | USA |
| ESA Properties L.L.C. | 2730 Fortune Circle West | Indianapolis | IN | 46241 | USA |
| ESA Properties L.L.C. | 301 Eagle Crest Drive | Evansville | IN | 47715 | USA |
| ESA Properties L.L.C. | 8309 W. Jefferson Blvd | Fort Wayne | IN | 46804 | USA |
| ESA Properties L.L.C. | 9030 Wesleyan Road | Indianapolis | IN | 46268 | USA |
| ESA Properties L.L.C. | 9750 Lake Shore Drive | Indianapolis | IN | 46280 | USA |
| ESA Properties L.L.C. | 9775 Lenexa Drive | Lenexa | KS | 66215 | USA |
| ESA Properties L.L.C. | 200 Meijer Drive | Florence | KY | 41042 | USA |
| ESA Properties L.L.C. | 2650 Wilhite Drive | Lexington | KY | 40503 | USA |
| ESA Properties L.L.C. | 2750 Gribbin Drive | Lexington | KY | 40517 | USA |
| ESA Properties L.L.C. | 3575 Tates Creek Road | Lexington | KY | 40517 | USA |
| ESA Properties L.L.C. | 6101 Dutchmans Lane | Louisville | KY | 40205 | USA |
| ESA Properties L.L.C. | 650 West 3rd Street | Covington | KY | 41011 | USA |
| ESA Properties L.L.C. | 9801 Bunsen Way | Louisville | KY | 40299 | USA |
| ESA Properties L.L.C. | 2300 Veterans Blvd | Kenner | LA | 70062 | USA |
| ESA Properties L.L.C. | 3070 E. Texas St. | Bossier City | LA | 71111 | USA |
| ESA Properties L.L.C. | 807 S. Hugh Wallis Rd | Lafayette | LA | 70508 | USA |
| ESA Properties L.L.C. | 180 E. Main St. | Westborough | MA | 01581 | USA |
| ESA Properties L.L.C. | 19 Connector Rd. | Westborough | MA | 01581 | USA |
| ESA Properties L.L.C. | 1910 Andover St. | Tewksbury | MA | 01876 | USA |
| ESA Properties L.L.C. | 280 S. Washington Rd. | Norton | MA | 02766 | USA |
| ESA Properties L.L.C. | 11808 Middlebelt Rd. | Livonia | MI | 48150 | USA |
| ESA Properties L.L.C. | 2000 Haggerty Rd. | Canton | MI | 48187 | USA |
| ESA Properties L.L.C. | 20200 Thirteen Mile Rd. | Roseville | MI | 48066 | USA |
| ESA Properties L.L.C. | 21555 Haggerty Rd. | Novi | MI | 48375 | USA |
| ESA Properties L.L.C. | 30325 Flynn Dr. | Romulus | MI | 48174 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA Properties L.L.C. | 3265 Boardwalk Dr. | Ann Arbor | MI | 48108 | USA |
| ESA Properties L.L.C. | 32690 Stephenson H | Madison Heights | MI | 48071 | USA |
| ESA Properties L.L.C. | 33400 Van Dyke Rd. | Sterling Heights | MI | 48312 | USA |
| ESA Properties L.L.C. | 39640 Orchard Hill Pl. | Novi | MI | 48375 | USA |
| ESA Properties L.L.C. | 11712 N.W. Plaza Circle | Kansas City | MO | 64153 | USA |
| ESA Properties L.L.C. | 1333 E. Kingsley St | Springfield | MO | 65804 | USA |
| ESA Properties L.L.C. | 14800 East 42nd Street | Independence | MO | 64055 | USA |
| ESA Properties L.L.C. | 4301 N. Corrington Avenue | Kansas City | MO | 64117 | USA |
| ESA Properties L.L.C. | 550 East 105th Street | Kansas City | MO | 64131 | USA |
| ESA Properties L.L.C. | 6065 N. Lindbergh Blvd | Hazelwood | MO | 63042 | USA |
| ESA Properties L.L.C. | 5354  I-55 N | Jackson | MS | 39211 | USA |
| ESA Properties L.L.C. | 800 Ridgewood Rd. | Ridgeland | MS | 39157 | USA |
| ESA Properties L.L.C. | 800 River Drive South | Great Falls | MT | 59405 | USA |
| ESA Properties L.L.C. | 2000 Southwood Dr. | Nashua | NH | 03063 | USA |
| ESA Properties L.L.C. | 101 Diemer Drive | Mount Laurel | NJ | 08054 | USA |
| ESA Properties L.L.C. | 329 Newman Springs Road | Red Bank | NJ | 07701 | USA |
| ESA Properties L.L.C. | 3450 Brunswick Pike | Princeton | NJ | 08540 | USA |
| ESA Properties L.L.C. | 4230 US Route 1 | South Brunswick | NJ | 08852 | USA |
| ESA Properties L.L.C. | 71 International Dr. South | Budd Lake | NJ | 07828 | USA |
| ESA Properties L.L.C. | 2321 International Ave. SE | Albuquerque | NM | 87106 | USA |
| ESA Properties L.L.C. | 5020 Ellison NE | Albuquerque | NM | 87109 | USA |
| ESA Properties L.L.C. | 100 Spagnoli Rd | Melville | NY | 11747 | USA |
| ESA Properties L.L.C. | 905 S. Oyster Bay Rd. | Bethpage | NY | 11714 | USA |
| ESA Properties L.L.C. | 10300 Cascade Crossing | Brooklyn | OH | 44144 | USA |
| ESA Properties L.L.C. | 11645 Chesterdale Road | Springdale | OH | 45246 | USA |
| ESA Properties L.L.C. | 17552 Rosbough Drive | Middleburg Heights | OH | 44130 | USA |
| ESA Properties L.L.C. | 2200 Lake Club Drive | Columbus | OH | 43232 | USA |
| ESA Properties L.L.C. | 25801 Country Club Blvd. | North Olmsted | OH | 44070 | USA |
| ESA Properties L.L.C. | 30360 Clemens Rd. | Westlake | OH | 44145 | USA |
| ESA Properties L.L.C. | 320 Glensprings Drive | Springdale | OH | 45246 | USA |
| ESA Properties L.L.C. | 4200 Stelzer Road | Columbus | OH | 43230 | USA |
| ESA Properties L.L.C. | 450 Metro Place North | Dublin | OH | 43017 | USA |
| ESA Properties L.L.C. | 6255 Zumstein Drive | Columbus | OH | 43229 | USA |
| ESA Properties L.L.C. | 7851 Lois Circle | Dayton | OH | 45459 | USA |
| ESA Properties L.L.C. | 4820 West Reno Ave. | Oklahoma City | OK | 73127 | USA |
| ESA Properties L.L.C. | 17777 NE Sacramento St | Portland | OR | 97230 | USA |
| ESA Properties L.L.C. | 3535 Fisher Rd NE | Salem | OR | 97305 | USA |
| ESA Properties L.L.C. | 520 Harlow Road | Springfield | OR | 97477 | USA |
| ESA Properties L.L.C. | 1200 Division Rd. | West Warwick | RI | | USA |
| ESA Properties L.L.C. | 304 Wingo Way | Mt. Pleasant | SC | 29464 | USA |
| ESA Properties L.L.C. | 450 Gracern Rd. | Columbia | SC | 29210 | USA |
| ESA Properties L.L.C. | 5059 N. Arco Lane | North Charleston | SC | 29418 | USA |
| ESA Properties L.L.C. | 7641 Northwoods Blvd. | North | SC | 29406 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| | | Charleston | | | |
| ESA Properties L.L.C. | 1700 Winston Rd. | Knoxville | TN | | USA |
| ESA Properties L.L.C. | 214 Langley Place | Knoxville | TN | | USA |
| ESA Properties L.L.C. | 2511 Elm Hill Pike | Nashville | TN | 37214 | USA |
| ESA Properties L.L.C. | 2525 Elm Hill Pike | Nashville | TN | 37215 | USA |
| ESA Properties L.L.C. | 5885 Shelby Oaks Drive | Memphis | TN | 38134 | USA |
| ESA Properties L.L.C. | 6085 Apple Tree Drive | Memphis | TN | | USA |
| ESA Properties L.L.C. | 6325 Quail Hollow | Memphis | TN | 38120 | USA |
| ESA Properties L.L.C. | 6520 Mt. Moriah Road | Memphis | TN | 38115 | USA |
| ESA Properties L.L.C. | 8110 Cordova Centre Drive | Memphis | TN | | USA |
| ESA Properties L.L.C. | 10060 W. Broad St. | Glen Allen | VA | 23060 | USA |
| ESA Properties L.L.C. | 1540 Crossways Blvd | Chesapeake | VA | 23320 | USA |
| ESA Properties L.L.C. | 4548 Bonney Rd. | Vir inia Beach | VA | 23462 | USA |
| ESA Properties L.L.C. | 11400 Main Street | Bellevue | WA | 98004 | USA |
| ESA Properties L.L.C. | 1150 Oakesdale Ave SW | Renton | WA | 98055 | USA |
| ESA Properties L.L.C. | 12803 E. Sprague | Spokane | WA | 99216 | USA |
| ESA Properties L.L.C. | 1431 112th Street SE | Everett | WA | 98208 | USA |
| ESA Properties L.L.C. | 22520 83rd Avenue South | Kent | WA | 98032 | USA |
| ESA Properties L.L.C. | 2820 Pacific Hwy East | Fife | WA | 98424 | USA |
| ESA Properties L.L.C. | 8801 South Hosmer St. | Tacoma | WA | 98444 | USA |
| ESA Properties L.L.C. | 923 228th Street SE | Bothell | WA | 98021 | USA |
| ESA Properties L.L.C. | 11121 W North Ave | Wauwatosa | WI | 53226 | USA |
| ESA Properties L.L.C. | 55 Junction Court | Madison | WI | 53717 | USA |
| ESA Properties L.L.C. | 3390 Venture Parkway [1] | Duluth | GA | 30096 | USA |
| ESA TX Properties L.P. | 3105 Tower Blvd. | Durham | NC | 27707 | USA |
| ESA TX Properties L.P. | 408 Owen Dr. | Fayetteville | NC | 28304 | USA |
| ESA TX Properties L.P. | 4105 Sycamore Dairy Road | Fayetteville | NC | 28303 | USA |
| ESA TX Properties L.P. | 4610 South Miami Blvd | Durham | NC | 27703 | USA |
| ESA TX Properties L.P. | 4929 New Centre Dr. | Wilmington | NC | 28403 | USA |
| ESA TX Properties L.P. | 6 Kenilworth Knoll | Asheville | NC | 28805 | USA |
| ESA TX Properties L.P. | 7617 Thorndike Road | Greensboro | NC | 27409 | USA |
| ESA TX Properties L.P. | 7910 N. Point Blvd. | Winston-Salem | NC | 27106 | USA |
| ESA TX Properties L.P. | 8211 University Executive Park Drive | Charlotte | NC | 28262 | USA |
| ESA TX Properties L.P. | 911 Wake Towne Drive | Raleigh | NC | 27609 | USA |
| ESA TX Properties L.P. | 10100 N. Capital of Texas H | Austin | TX | 78759 | USA |
| ESA TX Properties L.P. | 106 W. Village Blvd | Laredo | TX | 78040 | USA |
| ESA TX Properties L.P. | 11175 Katy Frwy | Houston | TX | 77079 | USA |
| ESA TX Properties L.P. | 12270 Greenville Ave. | Dallas | TX | 75243 | USA |
| ESA TX Properties L.P. | 1303 LaConcha | Houston | TX | 77054 | USA |
| ESA TX Properties L.P. | 13505 North Frwy | Houston | TX | 77060 | USA |
| ESA TX Properties L.P. | 150 Valle Wood Rd | Spring | TX | 77380 | USA |
| ESA TX Properties L.P. | 16939 Tomball Pkwy | Houston | TX | 77064 | USA |
| ESA TX Properties L.P. | 1908 Forest Ridge Dr | Bedford | TX | 76021 | USA |
| ESA TX Properties L.P. | 2130 South Highway 6 | Houston | TX | 77077 | USA |
| ESA TX Properties L.P. | 2544 US Hwy 67 | Mesquite | TX | 75150 | USA |
| ESA TX Properties L.P. | 3440 W. Walnut Hill Lane | Irving | TX | 75038 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESA TX Properties L.P. | 4701 City Lake Blvd. W | Fort Worth | TX | 76132 | USA |
| ESA TX Properties L.P. | 4701 Westheimer Road | Houston | TX | 77027 | USA |
| ESA TX Properties L.P. | 5831 Overton Ridge Blvd. | Fort Worth | TX | 76132 | USA |
| ESA TX Properties L.P. | 6218 S. Staples St. | Corpus Christi | TX | 78413 | USA |
| ESA TX Properties L.P. | 6580 Montana Ave. | El Paso | TX | 79925 | USA |
| ESA TX Properties L.P. | 990 Sunland Park Dr. | El Paso | TX | 79922 | USA |
| ESH/Homestead Portfolio L.L.C. | 2165 West 15th Street | Tempe | AZ | 85281 | USA |
| ESH/Homestead Portfolio L.L.C. | 101 Fairway Drive | Miami Springs | FL | 33166 | USA |
| ESH/Homestead Portfolio L.L.C. | 1040 Greenwood Blvd | Lake Mary | FL | 32746 | USA |
| ESH/Homestead Portfolio L.L.C. | 4693 Salisbury Road | Jacksonville | FL | 32256 | USA |
| ESH/Homestead Portfolio L.L.C. | 8520 Northwest Blvd | Indianapolis | IN | 46278 | USA |
| ESH/Homestead Portfolio L.L.C. | 1650 Alliant Avenue | Louisville | KY | 40299 | USA |
| ESH/Homestead Portfolio L.L.C. | 200 Jubilee Dr | Peabody | MA | 01960 | USA |
| ESH/Homestead Portfolio L.L.C. | 120 Admiral Cochrane Drive | Annapolis | MD | 21401 | USA |
| ESH/Homestead Portfolio L.L.C. | 9701 N. Shannon Avenue | Kansas City | MO | 64153 | USA |
| ESH/Homestead Portfolio L.L.C. | 2601 Appliance Court | Raleigh | NC | 27604 | USA |
| ESH/Homestead Portfolio L.L.C. | 25 Merritt Blvd | Fishkill | NY | 12524 | USA |
| ESH/Homestead Portfolio L.L.C. | 4630 Creek Road | Blue Ash | OH | | USA |
| ESH/Homestead Portfolio L.L.C. | 268 Metro Center Blvd | Warwick | RI | 02886 | USA |
| ESH/Homestead Portfolio L.L.C. | 5045 N. Arco Lane | North Charleston | SC | 29418 | USA |
| ESH/HV Properties L.L.C. | 12 Perimeter Park South | Birmingham | AL | 35243 | USA |
| ESH/HV Properties L.L.C. | 1920 W. Isabella | Mesa | AZ | 85202 | USA |
| ESH/HV Properties L.L.C. | 2102 West Dunlap Avenue | Phoenix | AZ | 85021 | USA |
| ESH/HV Properties L.L.C. | 3560 North Marshall Way | Scottsdale | AZ | 85251 | USA |
| ESH/HV Properties L.L.C. | 1255 Orleans Drive | Sunnyvale | CA | 94089 | USA |
| ESH/HV Properties L.L.C. | 1377 W Glenoaks Blvd | Glendale | CA | 91201 | USA |
| ESH/HV Properties L.L.C. | 1560 North First Street | San Jose | CA | 95112 | USA |
| ESH/HV Properties L.L.C. | 18000 San Ramon Valley Blvd. | San Ramon | CA | 94583 | USA |
| ESH/HV Properties L.L.C. | 1830 Gateway Drive | San Mateo | CA | 94404 | USA |
| ESH/HV Properties L.L.C. | 190 East El Camino Real | Mountain View | CA | 94040 | USA |
| ESH/HV Properties L.L.C. | 1910 E Mariposa Ave | El Segundo | CA | 90245 | USA |
| ESH/HV Properties L.L.C. | 2810 Gateway Oaks Drive | Sacramento | CA | | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESH/HV Properties L.L.C. | 3 Circle Star Way | San Carlos | CA | 94070 | USA |
| ESH/HV Properties L.L.C. | 30 Technology Dr | Irvine | CA | 92618 | USA |
| ESH/HV Properties L.L.C. | 3050 E. Imperial Highway | Brea | CA | 92821 | USA |
| ESH/HV Properties L.L.C. | 330 Cypress Drive / 850 Bellew Drive | Milpitas | CA | 95035 | USA |
| ESH/HV Properties L.L.C. | 3995 Carson St | Torrance | CA | 90503 | USA |
| ESH/HV Properties L.L.C. | 46080 Fremont Blvd. | Fremont | CA | 94538 | USA |
| ESH/HV Properties L.L.C. | 5990 Corporate Avenue | Cypress | CA | 90630 | USA |
| ESH/HV Properties L.L.C. | 7444 Mission Valle Road | San Diego | CA | | USA |
| ESH/HV Properties L.L.C. | 930 S Fifth Ave | Monrovia | CA | 91016 | USA |
| ESH/HV Properties L.L.C. | 9880 Pacific Heights Boulevard | San Diego | CA | | USA |
| ESH/HV Properties L.L.C. | 13941 East Harvard Avenue | Aurora | CO | 80014 | USA |
| ESH/HV Properties L.L.C. | 4444 Leetsdale Drive | Glendale | CO | 80246 | USA |
| ESH/HV Properties L.L.C. | 4885 South Quebec Street | Denver | CO | 80237 | USA |
| ESH/HV Properties L.L.C. | 9253 E. Costilla Avenue | Greenwood Village | CO | | USA |
| ESH/HV Properties L.L.C. | 9650 East Geddes Avenue | Englewood | CO | 80112 | USA |
| ESH/HV Properties L.L.C. | 400 Main Ave | Norwalk | CT | 06851 | USA |
| ESH/HV Properties L.L.C. | 945 Bridgeport Ave | Shelton | CT | 06484 | USA |
| ESH/HV Properties L.L.C. | 333 Continental Drive | Newark | DE | 19713 | USA |
| ESH/HV Properties L.L.C. | 10020 Skinner Lake Drive | Jacksonville | FL | 32246 | USA |
| ESH/HV Properties L.L.C. | 302 Northlake Blvd. | Altamonte | FL | 32701 | USA |
| ESH/HV Properties L.L.C. | 4101 Equity Row | Orlando | FL | 32819 | USA |
| ESH/HV Properties L.L.C. | 501 NW 77th Street | Boca Raton | FL | 33487 | USA |
| ESH/HV Properties L.L.C. | 6605 NW 7th Street | Miami | FL | 33126 | USA |
| ESH/HV Properties L.L.C. | 8300 Western Way | Jacksonville | FL | 32256 | USA |
| ESH/HV Properties L.L.C. | 1050 Hammond Dr. | Atlanta | GA | 30328 | USA |
| ESH/HV Properties L.L.C. | 2239 Powers Ferry Rd. | Marietta | GA | 30067 | USA |
| ESH/HV Properties L.L.C. | 3103 Sports Ave. | Smyrna | GA | 30080 | USA |
| ESH/HV Properties L.L.C. | 1827 Centre Point Circle | Naperville | IL | 60563 | USA |
| ESH/HV Properties L.L.C. | 2701 Technology Drive | Lombard | IL | 60148 | USA |
| ESH/HV Properties L.L.C. | 51 E. State Parkway | Schaumburg | IL | 60173 | USA |
| ESH/HV Properties L.L.C. | 675 Woodlands Parkway | Vernon Hills | IL | 60061 | USA |
| ESH/HV Properties L.L.C. | 855 Pasquinelli Drive | Westmont | IL | 60559 | USA |
| ESH/HV Properties L.L.C. | 5401 West 110th Street | Overland Park | KS | 66211 | USA |
| ESH/HV Properties L.L.C. | 6451 East Frontage Road | Merriam | KS | 66202 | USA |
| ESH/HV Properties L.L.C. | 19 Northborough Road East | Marlborough | MA | 01752 | USA |
| ESH/HV Properties L.L.C. | 40 South Ave. | Burlington | MA | 01803 | USA |
| ESH/HV Properties L.L.C. | 52 Fourth Ave. | Waltham | MA | 02451 | USA |
| ESH/HV Properties L.L.C. | 2621 Research Blvd | Rockville | MD | 20850 | USA |
| ESH/HV Properties L.L.C. | 28500 Northwestern Uwy. | Southfield | MI | 48034 | USA |
| ESH/HV Properties L.L.C. | 3315 University Dr. | Auburn Hills | MI | 48326 | USA |
| ESH/HV Properties L.L.C. | 11905 Technology Drive | Eden Prairie | MN | 55344 | USA |
| ESH/HV Properties L.L.C. | 3015 Demark Ave | Eagan | MN | 55121 | USA |
| ESH/HV Properties L.L.C. | 11252 Lone Eagle Dr | Bridgeton | MO | 63044 | USA |
| ESH/HV Properties L.L.C. | 12161 Lackland Rd | St. Louis | MO | 63146 | USA |
| ESH/HV Properties L.L.C. | 4535 Main Street | Kansas City | MO | 64111 | USA |

| Debtor | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|
| ESH/HV Properties L.L.C. | 1920 Ivy Creek Boulevard | Durham | NC | 27707 | USA |
| ESH/HV Properties L.L.C. | 3531 Wake Forest Rd | Raleigh | NC | 27609 | USA |
| ESH/HV Properties L.L.C. | 710 Yorkmont Road | Charlotte | NC | 28217 | USA |
| ESH/HV Properties L.L.C. | I Hoover Way | Woodbridge | NJ | 07095 | USA |
| ESH/HV Properties L.L.C. | 125 Rt 10 East | Whippany | NJ | 07981 | USA |
| ESH/HV Properties L.L.C. | 300 State Hwy Rt 3 East | East Rutherford | NJ | 07073 | USA |
| ESH/HV Properties L.L.C. | 24851 Country Club Blvd. | North Olmsted | OH | 44070 | USA |
| ESH/HV Properties L.L.C. | 3625 Orange Pl. | Orange Village | OH | 44122 | USA |
| ESH/HV Properties L.L.C. | 13009 SW 68th Parkway | Tigard | OR | 97223 | USA |
| ESH/HV Properties L.L.C. | 875 SW 158th Ave | Beaverton | OR | 97006 | USA |
| ESH/HV Properties L.L.C. | 400 American Avenue | King of Prussia | PA | 19406 | USA |
| ESH/HV Properties L.L.C. | 537 Dresher Road | Horsham | PA | 19044 | USA |
| ESH/HV Properties L.L.C. | 1220 East 2100 South | Salt Lake City | UT | 84106 | USA |
| ESH/HV Properties L.L.C. | 5683 South Redwood Road | Salt Lake City | UT | 84123 | USA |
| ESH/HV Properties L.L.C. | 200 Blue Stone Road | Alexandria | VA | 22304 | USA |
| ESH/HV Properties L.L.C. | 241 Arboretum Place | Richmond | VA | 23236 | USA |
| ESH/HV Properties L.L.C. | 8201 Old Courthouse Road | Vienna | VA | 22182 | USA |
| ESH/HV Properties L.L.C. | 15635 West ValleY Hwy. | Tukwila | WA | 98188 | USA |
| ESH/HV Properties L.L.C. | 15805 NE 28th Street | Bellevue | WA | 98008 | USA |
| ESH/HV Properties L.L.C. | 3700 132nd Ave SE | Bellevue | WA | 98006 | USA |
| ESH/HV Properties L.L.C. | 325 N Brookfield Rd | Brookfield | WI | 53045 | USA |
| ESH/MSTX Property L.P. | 4709 W. Plano Pkwy | Plano | TX | 75093 | USA |
| ESH/TN Properties L.L.C. | 2541 Corporate Avenue East | Memphis | TN | | USA |
| ESH/TN Properties L.L.C. | 6500 Poplar Avenue | Memphis | TN | 38119 | USA |
| ESH/TN Properties L.L.C. | 680 Bakers Bridge Ave. | Franklin | TN | 37067 | USA |
| ESH/TN Properties L.L.C. | 727 McGavock Pike | Nashville | TN | 37214 | USA |
| ESH/TX Properties L.P. | 1015 Central Parkway South | San Antono | TX | 78232 | USA |
| ESH/TX Properties L.P. | 12121 Coit Rd | Dallas | TX | 75251 | USA |
| ESH/TX Properties L.P. | 1221 N Watson Dr | Arlington | TX | 76006 | USA |
| ESH/TX Properties L.P. | 13223 Champions Ctr Dr | Houston | TX | 77069 | USA |
| ESH/TX Properties L.P. | 1601 River Run | Fort Worth | TX | 76107 | USA |
| ESH/TX Properties L.P. | 17425 Dallas Pkwy | Dallas | TX | 75287 | USA |
| ESH/TX Properties L.P. | 18470 N. Dallas Pkwy | Dallas | TX | 75287 | USA |
| ESH/TX Properties L.P. | 2300 West Loop South | Houston | TX | 77027 | USA |
| ESH/TX Properties L.P. | 507 South First Street | Austin | TX | 78704 | USA |
| ESH/TX Properties L.P. | 5315 Carnaby St. | Irving | TX | 75038 | USA |
| ESH/TX Properties L.P. | 7825 Heathrow Dr | Irving | TX | 65063 | USA |
| ESH/TX Properties L.P. | 7979 Fannin Street | Houston | TX | 77054 | USA |
| ESH/TX Properties L.P. | 901 E. Campbell Road | Richardson | TX | 75081 | USA |
| ESH/TX Properties L.P. | 9100 Waterford Centre Blvd. | Austin | TX | 78758 | USA |

## Leased Property[1]

| Debtor | Lease Address | City | State | Zip Code | Country |
|--------|--------------|------|-------|----------|---------|
| ESH/Homestead Portfolio L.L.C. | 8 East Swedesford Road in Malvern, Pennsylvania | Malvern | PA | 19355 | USA |
| ESH/Homestead Portfolio L.L.C. | One Plaza Drive in Secaucus, New Jersey | Secaucus | NJ | 07094 | USA |
| ESH/HV Properties L.L.C. | 3045 South Maryland Parkway in Las Vegas, Nevada | Las Vegas | NV | 89109 | USA |
| ESA P Portfolio L.L.C. | 100 Dunbar Street in Spartanburg, South Carolina | Spartanburg | SC | 29306 | USA |
| ESA P Portfolio L.L.C. | 45 Glimcher Realty Way in Elizabeth, New Jersey | Elizabeth | NJ | 07201 | USA |
| ESA TX Properties L.P. | 2504 North Carolina Highway 54 in Durham, North Carolina | Durham | NC | 27713 | USA |

---

[1] The classification of the contractual agreements listed herein as real property leases or property held by other arrangements is not binding upon the Debtors.

## Schedule 7

## Location of Debtors' Assets, Books and Records

Pursuant to Local Bankruptcy Rule 1007-2(a)(10), the following lists the locations of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

## Location of Debtors' Substantial Assets

The Debtors' substantial assets consist of real estate and leaseholds, and the location of these assets are provided in Schedule 6. The Debtors own and/or lease properties across 44 states in the United States and 2 provinces in Canada. In addition, Homestead Village L.L.C. owns the trademark for Homestead Studio Suites.

## Books and Records

The Debtors' books and records are kept at the following locations:

| | |
|---|---|
| **Extended Stay Hotels Headquarters** | 100 Dunbar Street, Spartanburg, SC 29306 |
| **The Lightstone Group** | 1985 Cedarbridge Ave, Lakewood, NJ 08701 |

## Debtors' Assets Outside the United States

The Debtors have assets in locations outside the United States, comprising of three properties in Canada and bank accounts related thereto. The aggregate value of all assets located outside the United States as of June 10, 2009 is approximately $73 to $74 million.

| Foreign Asset | Address |
|---|---|
| ESA Canada Trustee Inc. Newfoundland Hotel | 222 LeMerchant Road St. John's NF A1C-2H9 |
| ESA Canada Trustee Inc. Ontario Hotel (Ottawa) | 141 Cooper Street Ottawa ON K2P 0E8 |
| ESA Canada Trustee Inc. Ontario Hotel (Vaughan) | 3600 Steeles Avenue West Vaughan ON L4L 8P5 |
| Bank Accounts | TD Canada Trust Canadian Pacific Tower 100 Wellington St., West, 27th Floor Toronto, Ontario M5K 1A2 |

| Foreign Asset | Address |
|---|---|
| Bank Accounts | Bank of America Canada<br>540 West Madison Avenue<br>Chicago, IL 60604 |

## Schedule 8

## Litigation

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the following is a list of the nature and present status of each action or proceeding, pending or threatened, against the Debtors or their properties where a judgment against the Debtors or a seizure of their property may be imminent.[1]

| Action or Proceeding | Nature of Action (Claim Amount) | Status of Action |
|---|---|---|
| Aecon Construction Group Inc. | Alleged breach of contract claim | Answer has been filed; discovery in progress. |
| Armstrong, Tyrone | Alleged personal injury claim | Answered filed; negotiations in progress. |
| California Department of Transportation | Notice of potential condemnation | Pending; received notice of potential condemnation, but no court filing at this time. |
| City of Chesapeak | Notice of potential condemnation. | Received notice of decision to inspect. |
| City of Maryland Heights | Seeking easement | Pending; received initial offer, no court filing at this time. |
| Connecticut Department of Transportation | Seeking temporary construction and access easements | Pending; received notice of potential condemnation, but no court filing at this time. |
| Disabled Patrons of America | Seeking remediation of various alleged barriers | Discovery in process. |
| Georgia Department of Transportation | Seeking easement | Pending; received notice of potential condemnation, but no court filing at this time. |
| Georgia Department of Transportation | Seeking right of way for road improvement | Pending; received initial offer, no court filing at this time. |
| Indiana Department of Transportation | Seeking right of way | Pending; received notice of potential condemnation, but no court filing at this time. |
| Johnson, Mark | Alleged personal injury claim | Discovery in process. |

---

[1] The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. In addition, there are numerous actions and proceedings against HVM, L.L.C., which manages Extended Stay's hotels. However, to the best of the Debtors' knowledge, those actions and proceedings have been initiated against HVM, L.L.C., a non-Debtor, and accordingly, are not included in this schedule.

| Action or Proceeding | Nature of Action (Claim Amount) | Status of Action |
|---|---|---|
| Kwaku, Emmanuel | Alleged personal injury claim | Discovery in process. |
| Kentucky Department of Transportation | Condemnation resulting from expansion of road | Trail set for September 2009. |
| Maloney, Kevin | Alleged injury claim | Discovery in process. |
| McCall, Madalyne J. | Alleged personal injury claim | Discovery in process. |
| Moyer, Candance | Alleged criminal claim | Discovery in process. |
| New Jersey Department of Transportation | Real estate litigation. | Trail set for September 2009. |
| Ohio Department of Transportation | Seeking right of way | Pending; received initial offer; no court filing at this time. |
| Schroader, Sharon | Alleged personal injury claim | Discovery in process. |
| Shaw, Alexander | Alleged personal injury claim | Discovery in process. |
| Sosbe, Evelyn | Alleged personal injury claim | Discovery in process. |
| Texas Department of Transportation | Notice of potential condemnation | Pending; received notice of potential condemnation, but no court filing at this time. |
| Texas Department of Transportation | Notice of potential condemnation | Pending; received notice of potential condemnation, but no court filing at this time. |
| Virginia Department of Transportation | Seeking additional right of way and temporary easement | Pending. |
| Zeller, Penelope | Alleged personal injury | Active; in process of preparing answer. |

## Schedule 9

## Senior Management

Pursuant to Local Bankruptcy Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management, a description of their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.[1]

| Name / Position | Experience / Responsibilities |
|---|---|
| **David Lichtenstein** <br> Chief Executive Officer and President/Chairman | Mr. Lichtenstein is the Chairman of the board of directors and Chief Executive Officer and President of Extended Stay Inc. and Homestead Village L.L.C, as well as the President of the Debtors. Mr. Lichtenstein founded both American Shelter Corporation and The Lightstone Group and directs all aspects of the acquisition, financing, and management of a diverse portfolio of multi-family, lodging, retail and industrial properties located in 46 states, the District of Columbia, Canada and Puerto Rico. Mr. Lichtenstein is a member of the International Council of Shopping Centers and NAREIT. Mr. Lichtenstein also serves as the Chairman of the board of trustees of Prime Group Realty Trust, a publicly registered REIT trading on the NYSE. Mr. Lichtenstein is also the Chairman of the Board of Directors and Chief Executive Officer of Lightstone Value Plus Real Estate Investment Trust, Inc. and Lightstone Value Plus Real Estate Investment Trust II, Inc, both Maryland corporations. |
| **Joseph Teichman** <br> Secretary and General Counsel | Mr. Teichman is the Secretary and General Counsel, and a director, of Extended Stay Inc. and Homestead Village L.L.C., as well as the Secretary of all of the Debtors. Mr. Teichman is also the Executive Vice President and General Counsel of The Lightstone Group, LLC, a private company, and also serves as General Counsel of Lightstone Value Plus Real Estate Investment Trust Company, and Lightstone Value Plus Real Estate Investment Trust II, Inc, both Maryland corporations. Prior to joining The Lightstone Group in January 2007, Mr. Teichman practiced law at the law firm of Paul, Weiss, Rifkind, Wharton & Garrison LLP in New York, NY from September 2001 to January 2007. Mr. Teichman earned a J.D. from the University of Pennsylvania Law School and a B.A. from Beth Medrash Govoha, Lakewood, NJ. |

---

[1] Extended Stay's hotels are managed by non-Debtor HVM L.L.C. The senior management of HVM L.L.C. are as follows: Gary DeLapp (President and CEO), Bob Micklash (Chief Operations Officer), F. Joseph Rogers (Executive Vice President, Accounting & Finance), David Kim (Executive Vice President of Finance and Chief Investment Officer), and Kevin McDougall (Executive Vice President, General Counsel).

| Name / Position | Experience / Responsibilities |
|---|---|
| **F. Joseph Rogers**<br>Assistant Secretary | Mr. Rogers is the Assistant Secretary of Extended Stay, Inc. and Homestead Village L.L.C. He has also been an Exective Vice President, Accounting & Finance of HVM L.L.C. since May 2004. Prior to that, he had served as Vice President and Controller of Homestead Village Inc., a company he joined in August 1996. Prior to that, Mr. Rogers was Vice President of Security Capital Group Incorporated from 1992 through 1996. |

## Schedule 10

## Payroll

Pursuant to Local Bankruptcy Rule 1007-2(b)(1)-(2)(A) and (C), the following provides the estimated amount of weekly payroll to the Debtors' employees (not including officers, directors and stockholders) and the estimated amount to be paid to officers, stockholders, directors and financial and business consultants retained by the Debtors, for the thirty (30) day period following the filing of the chapter 11 petitions.[1]

| | |
|---|---|
| **Payments to Employees (Not Including Officers, Directors and Stockholders)[2]** | $7,300,000 biweekly |
| **Payments to Officers, Directors and Stockholders[3]** | $165,000 biweekly |
| **Payments to Financial and Business Consultants[4]** | $200,000 |

---

[1] As further described in the First Day Declaration, the manager of the Debtors' business employs approximately 10,000 employees on behalf of the Debtors. Non-Debtor HVM L.L.C. pays all of the employees, as well as the officers and directors. Accordingly, while there are no payments made directly by any of the Debtor entities to employees, officers, and directors, subject to Court approval, the Debtors intend to pay HVM L.L.C. for the amounts set forth herein as reimbursement for employee-related expenses during the next 30 days.

[2] HVM L.L.C makes payments for employees and officers and directors on a biweekly basis. Accordingly, the numbers herein are the estimated biweekly gross payroll for employees of HVM L.L.C., not including officers, directors, and stockholders. No payments are made to the directors and officers of the Debtor entities.

[3] HVM L.L.C is responsible for payments to the officers and owners of HVM L.L.C. and makes payments to the officers and owners on a biweekly basis. Accordingly, this numbers herein are the estimated biweekly payroll for the officers and owners of HVM L.L.C.

[4] This does not include any payments to attorneys.

## Schedule 11

### Cash Receipts and Disbursements,
### Net Cash Gain or Loss, Unpaid Obligations and Receivables

Pursuant to Local Bankruptcy Rule 1007-2(b)(3), the following provides, for the thirty (30) day period following the filing of the chapter 11 petitions, the estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts** | $73 million |
| **Cash Disbursements** | $67 million |
| **Net Cash Gain** | $6 million |
| **Unpaid Obligations** | $30 million |
| **Unpaid Receivables** | $5 million |