UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
                                         :

In re                                  :         **Chapter 11 Case No.**
                                           :

**EXTENDED STAY INC., et al.,**          :         **09-13764 (JMP)**
                                           :

            **Debtors.**             :         **(Jointly Administered)**
                                           :
-----------------------------------------------------------x


## FINAL FEE APPLICATION OF ERNST & YOUNG LLP
## FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
## AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS PROVIDERS
## TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD
## FROM SEPTEMBER 25, 2009 THROUGH JUNE 30, 2010

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | the above-captioned debtors and debtors-in-possession |
| Date of Retention: | November 12, 2009, *nunc pro tunc* to September 25, 2009 |
| Period for which compensation and reimbursement are sought: | September 25, 2009 through June 30, 2010 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $708,186.78 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $2,881.70 |

This is a(n): ___ monthly     ___ interim    <u>X</u>   final application

Prior Fee Applications Filed:

| Date Filed | Period Covered | Fees | Expenses |
|---|---|---|---|
| December 15, 2009 | 09/25/2009 through 10/21/2009 | $21,487.00 | $0.00 |
| December 31, 2009 | 11/01/2009 through 11/30/2009 | $45,094.40 | $326.70 |
| January 25, 2010 | 12/01/2009 through 12/31/2009 | $86,781.20 | $783.00 |
| February 25, 2010 | 01/01/2010 through 01/31/2010 | $136,850.70 | $848.00 |
| March 26, 2010 | 02/01/2010 through 02/28/2010 | $114,928.60 | $673.00 |
| April 26, 2010 | 03/01/2010 through 03/31/2010 | $300,018.18 | $251.00 |
| May 21, 2010 | 04/01/2010 through 04/30/2010 | $3,026.70 | $0.00 |
| N/A | 05/01/2010 through 05/31/2010 | $0.00 | $0.00 |
| N/A | 06/01/2010 through 06/30/2010 | $0.00 | $0.00 |

CH\1193978.1

## COMPENSATION BY PROFESSIONAL
## SEPTEMBER 25, 2009 THROUGH JUNE 30, 2010

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|-----------|-----------|-------|-------------------|--------------------|--------------------|
| Adams | Ben | Staff | 8.0 | 172.00 | $ 1,376.00 |
| Ahmed | Zain | Senior Manager | 4.0 | 658.80 | $ 2,635.20 |
| Ahrens | Michael | Staff | 8.0 | 172.00 | $ 1,376.00 |
| Alger | Jason | Staff | 6.0 | 177.00 | $ 1,062.00 |
| Allen | Melissa | Staff | 8.0 | 156.00 | $ 1,248.00 |
| Beale | Lauren | Staff | 1.5 | 174.00 | $ 261.00 |
| Berardi | Gianopiero | Senior | 26.0 | 336.00 | $ 8,736.00 |
| Bristol | Harris | Senior | 8.0 | 231.00 | $ 1,848.00 |
| Cohen | Arther I | Senior Manager | 3.9 | 654.00 | $ 2,550.60 |
| Dein | Rachel Caryn | Senior | 0.5 | 324.00 | $ 162.00 |
| DeMaris | Sharon | Staff | 8.0 | 177.00 | $ 1,416.00 |
| Demetrio | Andrea | Senior Manager | 55.7 | 515.40 | $ 28,707.78 |
| Demetrio | Andrea | Senior Manager | 19.0 | 469.00 | $ 8,911.00 |
| Demetrio | Andrea | Senior Manager | 80.0 | 468.60 | $ 37,488.00 |
| Dueland | Kristina | Staff | 127.0 | 207.00 | $ 26,289.00 |
| Earhart | Casey | Senior | 132.7 | 340.80 | $ 45,224.16 |
| Earhart | Casey | Senior | 87.8 | 309.60 | $ 27,182.88 |
| Farthing | Kent | Staff | 143.6 | 211.00 | $ 30,299.60 |
| Finley | Erin | Staff | 143.9 | 232.20 | $ 33,413.58 |
| Finley | Erin | Staff | 5.5 | 211.20 | $ 1,161.60 |
| Gilkey | Jennifer | Staff | 7.0 | 211.00 | $ 1,477.00 |
| Haarsgaard | Katelyn | Staff | 7.5 | 172.20 | $ 1,291.50 |
| Haller | Patrick | Staff | 138.8 | 189.60 | $ 26,316.48 |
| Haller | Patrick | Staff | 3.2 | 172.20 | $ 551.04 |
| Homan | James | Staff | 8.0 | 207.00 | $ 1,656.00 |
| Jennings | Keith | Senior | 197.1 | 312.60 | $ 61,613.46 |
| Jennings | Keith | Senior | 64.5 | 284.40 | $ 18,343.80 |
| Jennings | Keith | Senior | 141.2 | 251.00 | $ 35,441.20 |
| Knightly | John | Partner | 1.0 | 825.00 | $ 825.00 |
| Lotoczky | Edward | Senior | 1.1 | 373.20 | $ 410.52 |
| Lunt | Mark | Partner | 11.0 | 699.00 | $ 7,689.00 |
| Lunt | Mark | Partner | 5.0 | 698.40 | $ 3,492.00 |
| Lunt | Mark | Partner | 7.4 | 654.60 | $ 4,844.04 |
| Lunt | Mark | Partner | 11.4 | 635.00 | $ 7,239.00 |
| McDowell | Sandi | Senior Manager | 32.0 | 526.80 | $ 16,857.60 |
| McDowell | Sandi | Senior Manager | 1.0 | 529.00 | $ 529.00 |
| Negassa | Selome | Staff | 8.0 | 204.00 | $ 1,632.00 |
| Schuetz | Stephen | Partner | 5.1 | 828.00 | $ 4,222.80 |
| Schuster | Cody | Staff | 4.0 | 174.00 | $ 696.00 |
| Smith | Scott | Executive Director | 2.0 | 686.40 | $ 1,372.80 |
| Snipes | Philip | Partner | 26.2 | 646.20 | $ 16,930.44 |
| Snipes | Philip | Partner | 22.4 | 587.00 | $ 13,148.80 |
| Snipes | Philip | Partner | 62.1 | 587.40 | $ 36,477.54 |

3

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanfield | Lynn | Senior Manager | 9.7 | 541.20 | $ | 5,249.64 |
| Stanfield | Lynn | Senior Manager | 22.0 | 492.00 | $ | 10,824.00 |
| Stone | Austin | Staff | 6.2 | 172.20 | $ | 1,067.64 |
| Straneva | Michael | Partner | 1.5 | 574.80 | $ | 862.20 |
| Sugarman | Samantha | Senior | 34.5 | 286.20 | $ | 9,873.90 |
| Sugarman | Samantha | Senior | 19.4 | 261.00 | $ | 5,063.40 |
| Sugarman | Samantha | Senior | 29.1 | 260.40 | $ | 7,577.64 |
| Torres | Luciana | Manager | 24.1 | 444.60 | $ | 10,714.86 |
| Torres | Luciana | Manager | 18.9 | 404.40 | $ | 7,643.16 |
| Votta | James | Partner | 1.0 | 804.00 | $ | 804.00 |
| Williams | Anthony | Senior Manager | 98.3 | 487.20 | $ | 47,891.76 |
| Williams | Anthony | Senior Manager | 48.0 | 443.00 | $ | 21,264.00 |
| Williams | Anthony | Senior Manager | 94.3 | 442.80 | $ | 41,756.04 |
| Williams | Anthony | Manager | 5.3 | 400.00 | $ | 2,120.00 |
| Wilson JR | James L. | Partner | 5.9 | 582.00 | $ | 3,433.80 |
| Wilson JR | James L. | Partner | 1.5 | 640.20 | $ | 960.30 |
| Wu | Bihling | Senior | 2.5 | 324.00 | $ | 810.00 |
| Wyper | Brent | Partner | 3.3 | 624.40 | $ | 2,060.52 |
| Wyper | Brent | Partner | 1.7 | 568.00 | $ | 965.60 |
| Wyper | Brent | Partner | 5.0 | 567.60 | $ | 2,838.00 |
| | | | | | | |
| | | **Totals** | **2,076.3** | | **$** | **708,186.78** |

| | |
|---|---|
| **Compensation** | **$708,186.78** |
| **Total Hours** | **2,076.3** |
| **Blended Rate** | **$341.08** |

Dated: November _7_, 2010

CH\1193978.1

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 25, 2009 THROUGH JUNE 30, 2010**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit and Audit Related | 2,076.3 | $708,186.78 |
| **TOTAL** | **2,076.3** | **$708,186.78** |

CH\1193978.1

**EXPENSE SUMMARY**
**SEPTEMBER 25, 2009 THROUGH JUNE 30, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transportation | N/A | $2,654.70 |
| Meals | N/A | $207.00 |
| Lodging | N/A | $0.00 |
| Electronic Confirmations | N/A | $20.00 |
| **TOTAL** | | **$2,881.70** |

CH\1193978.1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                                              :
In re                                         :        **Chapter 11 Case No.**
                                              :
EXTENDED STAY INC., et al.,                   :        **09-13764 (JMP)**
                                              :
            **Debtors.**                      :        **(Jointly Administered)**
                                              :
----------------------------------------------------------------x

## FINAL FEE APPLICATION OF ERNST & YOUNG LLP
## FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
## AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS
## TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD
## FROM SEPTEMBER 25, 2009 THROUGH JUNE 30, 2010

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Second Amended Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals*, which was entered by the Court on October 6, 2009, Docket No. 486 (the "Compensation Order"), Ernst & Young LLP ("E&Y") hereby files this Final Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Debtors and Debtors-in-Possession for the Period from September 25, 2009 through June 30, 2010 (the "Application"). By this Application, E&Y seek a final allowance pursuant to the Compensation Order with respect to the sums of $708,186.78 as compensation and $2,881.70 for reimbursement of actual and necessary expenses for a total of $711,068.48 for the period September 25, 2009 through and including June 30, 2010 (the "Compensation Period"). In support of this Application, E&Y respectfully represents as follows:

## Background

1.      On June 15, 2009 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.      E&Y was retained effective as of the Petition Date by this Court's Order dated November 12, 2009, *nunc pro tunc* to September 25, 2009 (the "Retention Order"). The Retention Order authorized E&Y to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and Its Source

3.      All services for which compensation is requested by E&Y were performed for or on behalf of the Debtors.

4.      E&Y has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between E&Y and any other person other than the directors of E&Y for the sharing of compensation to be received for services rendered in these cases.

## Fee Application

5.      The daily time detail for the E&Y professionals that provided services during the Compensation Period is attached hereto as Exhibit A. To the best of E&Y's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Bankr. S.D.N.Y. L.R. 2016-1, Administrative Order M-151 of the Southern District of New York and the Compensation Order.

CH\1193978.1

## Actual and Necessary Expenses

6.    E&Y incurred $2,881.70 in reimbursable expenses during the Compensation Period.  The detail supporting such reimburseable expenses is attached hereto as Exhibit B.

## Summary of Services Rendered

7.    E&Y, by and through its professionals, has performed all necessary professional services which are described and narrated in detail hereinafter.

## Summary of Services By Project

8.    The services rendered by E&Y during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  The professionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibit A attached hereto.

A.    Audit and Audit Related

Fees: $708,186.78; Total Hours: 2,076.3

This category includes all matters related to the provision of audit and audit related services, including the provision of advisory services and continuing education support and assistance with and review of regulatory or other filings.

CH\1193978.1

## Valuation of Services

9.     Professionals of E&Y have expended a total of 2,076.3 hours in connection with this matter during the Compensation Period, as follows:

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Adams | Ben | Staff | 8.0 | 172.00 | $ 1,376.00 |
| Ahmed | Zain | Senior Manager | 4.0 | 658.80 | $ 2,635.20 |
| Ahrens | Michael | Staff | 8.0 | 172.00 | $ 1,376.00 |
| Alger | Jason | Staff | 6.0 | 177.00 | $ 1,062.00 |
| Allen | Melissa | Staff | 8.0 | 156.00 | $ 1,248.00 |
| Beale | Lauren | Staff | 1.5 | 174.00 | $ 261.00 |
| Berardi | Gianopiero | Senior | 26.0 | 336.00 | $ 8,736.00 |
| Bristol | Harris | Senior | 8.0 | 231.00 | $ 1,848.00 |
| Cohen | Arther I | Senior Manager | 3.9 | 654.00 | $ 2,550.60 |
| Dein | Rachel Caryn | Senior | 0.5 | 324.00 | $ 162.00 |
| DeMaris | Sharon | Staff | 8.0 | 177.00 | $ 1,416.00 |
| Demetrio | Andrea | Senior Manager | 55.7 | 515.40 | $ 28,707.78 |
| Demetrio | Andrea | Senior Manager | 19.0 | 469.00 | $ 8,911.00 |
| Demetrio | Andrea | Senior Manager | 80.0 | 468.60 | $ 37,488.00 |
| Dueland | Kristina | Staff | 127.0 | 207.00 | $ 26,289.00 |
| Earhart | Casey | Senior | 132.7 | 340.80 | $ 45,224.16 |
| Earhart | Casey | Senior | 87.8 | 309.60 | $ 27,182.88 |
| Farthing | Kent | Staff | 143.6 | 211.00 | $ 30,299.60 |
| Finley | Erin | Staff | 143.9 | 232.20 | $ 33,413.58 |
| Finley | Erin | Staff | 5.5 | 211.20 | $ 1,161.60 |
| Gilkey | Jennifer | Staff | 7.0 | 211.00 | $ 1,477.00 |
| Haarsgaard | Katelyn | Staff | 7.5 | 172.20 | $ 1,291.50 |
| Haller | Patrick | Staff | 138.8 | 189.60 | $ 26,316.48 |
| Haller | Patrick | Staff | 3.2 | 172.20 | $ 551.04 |
| Homan | James | Staff | 8.0 | 207.00 | $ 1,656.00 |
| Jennings | Keith | Senior | 197.1 | 312.60 | $ 61,613.46 |
| Jennings | Keith | Senior | 64.5 | 284.40 | $ 18,343.80 |
| Jennings | Keith | Senior | 141.2 | 251.00 | $ 35,441.20 |
| Knightly | John | Partner | 1.0 | 825.00 | $ 825.00 |
| Lotoczky | Edward | Senior | 1.1 | 373.20 | $ 410.52 |
| Lunt | Mark | Partner | 11.0 | 699.00 | $ 7,689.00 |
| Lunt | Mark | Partner | 5.0 | 698.40 | $ 3,492.00 |
| Lunt | Mark | Partner | 7.4 | 654.60 | $ 4,844.04 |
| Lunt | Mark | Partner | 11.4 | 635.00 | $ 7,239.00 |
| McDowell | Sandi | Senior Manager | 32.0 | 526.80 | $ 16,857.60 |

4

| | | | | | |
|---|---|---|---|---|---|
| McDowell | Sandi | Senior Manager | 1.0 | 529.00 | $ 529.00 |
| Negassa | Selome | Staff | 8.0 | 204.00 | $ 1,632.00 |
| Schuetz | Stephen | Partner | 5.1 | 828.00 | $ 4,222.80 |
| Schuster | Cody | Staff | 4.0 | 174.00 | $ 696.00 |
| Smith | Scott | Executive Director | 2.0 | 686.40 | $ 1,372.80 |
| Snipes | Philip | Partner | 26.2 | 646.20 | $ 16,930.44 |
| Snipes | Philip | Partner | 22.4 | 587.00 | $ 13,148.80 |
| Snipes | Philip | Partner | 62.1 | 587.40 | $ 36,477.54 |
| Stanfield | Lynn | Senior Manager | 9.7 | 541.20 | $ 5,249.64 |
| Stanfield | Lynn | Senior Manager | 22.0 | 492.00 | $ 10,824.00 |
| Stone | Austin | Staff | 6.2 | 172.20 | $ 1,067.64 |
| Straneva | Michael | Partner | 1.5 | 574.80 | $ 862.20 |
| Sugarman | Samantha | Senior | 34.5 | 286.20 | $ 9,873.90 |
| Sugarman | Samantha | Senior | 19.4 | 261.00 | $ 5,063.40 |
| Sugarman | Samantha | Senior | 29.1 | 260.40 | $ 7,577.64 |
| Torres | Luciana | Manager | 24.1 | 444.60 | $ 10,714.86 |
| Torres | Luciana | Manager | 18.9 | 404.40 | $ 7,643.16 |
| Votta | James | Partner | 1.0 | 804.00 | $ 804.00 |
| Williams | Anthony | Senior Manager | 98.3 | 487.20 | $ 47,891.76 |
| Williams | Anthony | Senior Manager | 48.0 | 443.00 | $ 21,264.00 |
| Williams | Anthony | Senior Manager | 94.3 | 442.80 | $ 41,756.04 |
| Williams | Anthony | Manager | 5.3 | 400.00 | $ 2,120.00 |
| Wilson JR | James L. | Partner | 5.9 | 582.00 | $ 3,433.80 |
| Wilson JR | James L. | Partner | 1.5 | 640.20 | $ 960.30 |
| Wu | Bihling | Senior | 2.5 | 324.00 | $ 810.00 |
| Wyper | Brent | Partner | 3.3 | 624.40 | $ 2,060.52 |
| Wyper | Brent | Partner | 1.7 | 568.00 | $ 965.60 |
| Wyper | Brent | Partner | 5.0 | 567.60 | $ 2,838.00 |
| | | | | | |
| | | **Totals** | **2,076.3** | | **$ 708,186.78** |

The daily detailed time records of the work performed by these persons is fully set forth in Exhibit A attached hereto. The reasonable value of the services rendered by E&Y to the Debtors during the Compensation Period is $708,186.78.

10. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, E&Y respectfully requests that the Court authorize that for the period September 25, 2009 through June 30, 2010, a final allowance be made to E&Y pursuant to the terms of the Compensation Order, with respect to the sum of $708,186.78 as compensation for necessary professional services rendered, and the sum of $2,881.70 as reimbursement of actual necessary costs and expenses, for a total of $711,068.48 and that any portion of such sums that remains unpaid be authorized for payment by the Debtors, and for such other and further relief as this Court may deem just and proper.

Dated:   November 9, 2010

Respectfully submitted,

Philip R. Snipes
Ernst & Young LLP
75 Beattie Place
Suite 800
Greenville, South Carolina 29601,

*Auditors for the Debtors and Debtors-in-Possession*

# EXHIBIT A

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.0 | 251 | 251.00 | 09/28/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 09/28/09 | Impairment discussion for technical memorandum related to hotel properties and FAS 144 |
| Jennings, Keith | Assurance | Senior | 2.0 | 251 | 502.00 | 09/29/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 09/29/09 | Impairment discussion for technical memorandum related to hotel properties and FAS 144 |
| Jennings, Keith | Assurance | Senior | 1.0 | 251 | 251.00 | 09/30/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Williams, Anthony | Assurance | Manager | 3.0 | 400 | 1,200.00 | 09/30/09 | EY Internal Connections check procedures/follow-up with various firm partners |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 10/01/09 | Engagement letter preparation and review |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 10/01/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Williams, Anthony | Assurance | Manager | 0.5 | 400 | 200.00 | 10/01/09 | Review of Company interim financial information |
| Jennings, Keith | Assurance | Senior | 1.0 | 251 | 251.00 | 10/02/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 10/02/09 | Conference call & discussion - Brent Wyper - impairment and hold periods for FAS 144 |
| Williams, Anthony | Assurance | Manager | 0.9 | 400 | 360.00 | 10/02/09 | Discussion with general and external counsel regarding engagement letter comments from Co.'s attorneys |
| Williams, Anthony | Assurance | Manager | 0.9 | 400 | 360.00 | 10/02/09 | Engagement letter revisions based on comments from Company's attorneys |
| Wyper, Brent | Assurance | Partner | 0.3 | 568 | 170.40 | 10/02/09 | Discussion - Phil - impairment and hold periods |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 10/05/09 | Conference call & discussion - Brent Wyper - impairment and hold periods for FAS 144 |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 10/05/09 | Conference call with audit team and PPD to discuss FAS 144 impact to Company in Bankruptcy |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 10/05/09 | EY Internal Connections check procedures/follow-up with various firm partners |
| Wyper, Brent | Assurance | Partner | 0.5 | 568 | 284.00 | 10/05/09 | Conf call w/ team and PPD on impairment |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 10/06/09 | EY Internal Connections check procedures/follow-up with various firm partners |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 10/07/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Williams, Anthony | Assurance | Senior Manager | 2.4 | 443 | 1,063.20 | 10/07/09 | Assistance with completion of Extended Stay audit affidavit |
| Williams, Anthony | Assurance | Senior Manager | 1.8 | 443 | 797.40 | 10/07/09 | EY Internal Connections check procedures/follow-up with various firm partners |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.30 | 10/07/09 | Internal team discussion regarding additional engagement letter comments from Co.'s attorneys |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 10/08/09 | Procedures to identify any independence matters between EY and parties in interest relating to the bankruptcy. |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 10/08/09 | Engagement letter preparation and review |
| Williams, Anthony | Assurance | Senior Manager | 1.6 | 443 | 708.80 | 10/08/09 | EY Internal Connections check procedures/follow-up with various firm partners |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.40 | 10/08/09 | Conference call to discuss inclusion of EY relationship with Federal Reserve within Extended Stay audit affidavit |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.30 | 10/08/09 | Internal team discussion regarding additional engagement letter comments from Co.'s attorneys |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 10/12/09 | Additional discussion and revision of Extended Stay audit affidavit - specific to fees and billing comments from Co. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.40 | 10/13/09 | Engagement letter revisions |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.80 | 10/13/09 | Conference call with EY external counsel to discuss Engagement Letter & Affidavit |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.80 | 10/13/09 | Affidavit revisions |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 10/14/09 | Extended Stay Affidavit discussion and engagement letter |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 10/14/09 | Affidavit revisions |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 10/15/09 | Engagement letter preparation and review |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 10/16/09 | Conference call with EY external counsel to discuss Affidavit |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 10/19/09 | Affidavit revisions |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 10/21/09 | Impairment discussion for techninal memorandum - FAS 142, 144; Review of new bankruptcy accounting guidance |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 10/21/09 | Independence items relating to Lightstone |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 10/26/09 | Correspondence with ITRS to coordinate IT work. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 10/26/09 | Discussion with Anthony about status of court hearing; time budget for procedures and discussions held with the client regarding timing of procedures; consolidation matters for consideration and discussion of upcoming call with PPD. |
| Jennings, Keith | Assurance | Senior | 1.0 | 251 | 251.00 | 10/26/09 | Preparing client assistance request - identifying documentation to be provided by the Company in order to complete our planning procedures. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.0 | 251 | 251.00 | 10/26/09 | Preparing client assistance request - identifying documentation to be provided by the Company in order to complete our walkthroughs. |
| Jennings, Keith | Assurance | Senior | 2.0 | 251 | 502.00 | 10/26/09 | Preparing client assistance request - identifying documentation to be provided by the Company in order to complete our testing of controls. |
| Jennings, Keith | Assurance | Senior | 2.0 | 251 | 502.00 | 10/26/09 | Preparing client assistance request - identifying documentation to be provided by the Company in order to complete our interim substantive procedures. |
| Williams, Anthony | Assurance | Senior Manager | 1.5 | 443 | 664.50 | 10/26/09 | Review of planning and interim CAPs |
| Williams, Anthony | Assurance | Senior Manager | 2.4 | 443 | 1,063.20 | 10/26/09 | Review and discussions of Extended Stay schedule, including revisions based on timing of expected affidavit acceptance |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.80 | 10/26/09 | Compilaiton/documentation of requested items for PPD follow-up on FAS 144 issues |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 375.20 | 10/29/09 | Internal correspondence with ITRS to schedule 2009 IT procedures and update 2009 time budget. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 10/29/09 | Compilaiton/documentation of requested items for PPD follow-up on FAS 144 issues |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 10/30/09 | Compilaiton/documentation of requested items for PPD follow-up on FAS 144 issues |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 11/02/09 | Engagement letter revisions |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 11/03/09 | Revisions to engagement letter based on comments provided by Weil Gotshal & Manges LLP |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 443 | 398.70 | 11/03/09 | Discussions with S.Lining (Director of Corporate Finance), S.Licht (Controller), J.Slack (Accounting Manager) regarding Ernst & Young's test of control and interim client assistance package and areas of interim testing to be performed. |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.30 | 11/03/09 | Engagement letter revisions |
| Schuetz, Stephen | Assurance | Partner | 1.0 | 828 | 828.00 | 11/04/09 | Professional Practice Director - Consultation conference call with P.Snipes to discuss remaining useful life considerations for fixed asset impairment model. |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 11/04/09 | Consultation conference call with S.Schuetz to discuss remaining useful life considerations for fixed asset impairment model. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 11/04/09 | Engagement letter revisions |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 11/05/09 | Engagement letter revisions |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.00 | 11/05/09 | Reviewing guidance relating to impairment considerations with respect to Extended Stay's hotel properties |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Demetrio, Andrea | Senior Manager | 1.3 | 469 | 609.70 | 11/13/09 | Meeting with P.Snipes, A.Williams to discuss fieldwork timing, staffing and client expectations |
| Jennings, Keith | Senior | 1.4 | 251 | 351.40 | 11/13/09 | Creating current year GAMx database (audit documentation workspace) utilizing the prior year engagement as a template |
| Jennings, Keith | Senior | 0.2 | 251 | 50.20 | 11/13/09 | Preparing the Team Planning Event agenda (Team Planning Event is a required planning and the agenda serves as documentation of the meeting) |
| Jennings, Keith | Senior | 1.9 | 251 | 476.90 | 11/13/09 | Preparation of the Understanding the Business Template (UBT) - required template documenting our understanding including key market forces and other factors, key stakeholders, critical success factors and management's process for evaluation of financial performance. |
| Jennings, Keith | Senior | 0.2 | 251 | 50.20 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - general audit procedures |
| Jennings, Keith | Senior | 0.8 | 251 | 200.80 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - cash |
| Jennings, Keith | Senior | 1.1 | 251 | 276.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - accounts receivable |
| Jennings, Keith | Senior | 0.1 | 251 | 25.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - materials and supplies |
| Jennings, Keith | Senior | 0.3 | 251 | 75.30 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - prepaid and other current assets |
| Jennings, Keith | Senior | 0.1 | 251 | 25.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - intercompany accounts |
| Jennings, Keith | Senior | 0.3 | 251 | 75.30 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - long-term assets |
| Jennings, Keith | Senior | 0.7 | 251 | 175.70 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - fixed assets |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 0.1 | 251 | 25.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - intangible assets |
| Jennings, Keith | Assurance | Senior | 0.5 | 251 | 125.50 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - accounts payable and accruals |
| Jennings, Keith | Assurance | Senior | 0.3 | 251 | 75.30 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - long-term debt |
| Jennings, Keith | Assurance | Senior | 0.1 | 251 | 25.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - minority interest |
| Jennings, Keith | Assurance | Senior | 0.2 | 251 | 50.20 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - equity |
| Jennings, Keith | Assurance | Senior | 0.1 | 251 | 25.10 | 11/13/09 | Preparing the year-end client assistance request - reviewing required audit procedures and identifying supporting documentation to be provided by the client - revenues and expenses |
| Williams, Anthony | Assurance | Senior Manager | 1.5 | 443 | 664.50 | 11/13/09 | Meeting with P.Snipes, A.Demetrio to discuss fieldwork timing, staffing and client expectations |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 469 | 281.40 | 11/16/09 | Discussions onsite with S.Lining, S.Licht, J.Slack regarding Ernst & Young's arrival at the client location - discussion of reporting requirements for the Company; Ernst & Young's timeline for November / December |
| Demetrio, Andrea | Assurance | Senior Manager | 0.1 | 469 | 46.90 | 11/16/09 | Planning review - understand service requirements, determine audit scope, and establish team - GAMx screens |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 11/16/09 | Planning review - consider client acceptance / continuance results |
| Demetrio, Andrea | Assurance | Senior Manager | 0.7 | 469 | 328.30 | 11/16/09 | Reviewing Internal Control & Fraud Considerations document (ICFC) - evaluating control environment, risk assessment, monitoring |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 11/16/09 | Understanding the Business Template - reviewing key market forces and key environmental factors; key stakeholder influences |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.60 | 11/16/09 | Understanding the Business Template - reviewing objectives and strategies, critical success factors |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 469 | 281.40 | 11/16/09 | Reviewing Internal Control & Fraud Considerations document (ICFC) - evaluating IT and control environment |
| Farthing, Kent | Assurance | Staff | 0.4 | 211 | 84.40 | 11/16/09 | Discussion with J.Slack (Accounting Manager) - onsite schedule, client assistance deadlines |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Farthing, Kent | Assurance | Staff | 2.7 | 211 | 569.70 | 11/16/09 | Completing testing of controls - cash reconciliation control for March cash reconciliations |
| Farthing, Kent | Assurance | Staff | 1.5 | 211 | 316.50 | 11/16/09 | Completing testong of controls - evaluation of income statement analytics |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 11/16/09 | GAMx documentation - identification of risks associated with significant accounts and assertions - "what could go wrong" - required documentation in GAMx |
| Farthing, Kent | Assurance | Staff | 0.6 | 211 | 126.60 | 11/16/09 | Review of the Financial Statement Close Process Narrative |
| Farthing, Kent | Assurance | Staff | 2.4 | 211 | 506.40 | 11/16/09 | Completing testing of controls - cash reconciliation control for September cash reconciliations |
| Jennings, Keith | Assurance | Senior | 5.2 | 251 | 1,305.20 | 11/16/09 | Preparation of the Internal Control and Fraud Considerations document (ICFC) including the evaluation of the Company's internal control process and identification of internal control relating to the control environment, risk assessment, monitoring, information & communication and control activities; documentation of anti-fraud programs and controls, identified fraud risks and related relevant acconts and financial statement assertions impacted by identified fraud risks. |
| Jennings, Keith | Assurance | Senior | 3.4 | 251 | 853.40 | 11/16/09 | Reviewing methodology for calculation of planning materiality to establish audit scope and completion of planning materiality calculation and documentation utilizing client prepared financial information |
| Jennings, Keith | Assurance | Senior | 0.5 | 251 | 125.50 | 11/16/09 | Discussion with J.Slack (Accounting Manager) - changes in client's business from prior year and bankruptcy reporting requirements |
| Farthing, Kent | Assurance | Staff | 1.5 | 211 | 316.50 | 11/17/09 | Interim accounts receivable procedure - reviewing the sales spike analysis and trend analysis in order to test for appropriate cut-off |
| Farthing, Kent | Assurance | Staff | 2.4 | 211 | 506.40 | 11/17/09 | Interim accounts receivable procedure- testing the reconciliation of deferred revenue details to the general ledger and selecting details for testing |
| Farthing, Kent | Assurance | Staff | 1.2 | 211 | 253.20 | 11/17/09 | Interim fixed assets procedure - selection of details for testing |
| Farthing, Kent | Assurance | Staff | 3.4 | 211 | 717.40 | 11/17/09 | Interim fixed assets procedure - testing of fixed assets additions - reviewing voucher packages supporting the addition; reviewing the assignment of useful lives; agreeing details to additions listing |
| Farthing, Kent | Assurance | Staff | 0.4 | 211 | 84.40 | 11/17/09 | Interim fixed assets procedure - recalculation of depreciation expense |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 11/17/09 | Review of planning and interim client assistance request prior to providing the request to the client |
| Farthing, Kent | Assurance | Staff | 0.9 | 211 | 189.90 | 11/18/09 | Interim fixed assets procedure - recalculation of depreciation expense |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Farthing, Kent | Assurance Staff | 2.7 | 211 | 569.70 | 11/18/09 | Interim accounts receivable procedure- selecting individual invoices from accounts receivable details for aging testing |
| Farthing, Kent | Assurance Staff | 0.5 | 211 | 105.50 | 11/18/09 | Interim accounts receivable procedure - Microstart to identify sample size for accounts receivable confirmations |
| Farthing, Kent | Assurance Staff | 3.0 | 211 | 633.00 | 11/18/09 | Interim accounts receivable procedure - reviewing invoices selected for the aging test and recalculating the aging based on appropriate date |
| Farthing, Kent | Assurance Staff | 1.3 | 211 | 274.30 | 11/18/09 | Interim acconts receivable procedure - making selections from accounts receivable details for confirmations |
| Farthing, Kent | Assurance Staff | 0.2 | 211 | 42.20 | 11/18/09 | Discussion with J.Slack (Accounting Manager) regarding client assistance details |
| Jennings, Keith | Assurance Senior | 3.7 | 251 | 928.70 | 11/18/09 | Audit procedures related to the DLDW income statement planning analytic - discussing and documenting variance explanations for accounts in excess of identified scope. |
| Jennings, Keith | Assurance Senior | 2.5 | 251 | 627.50 | 11/18/09 | Audit procedures related to the DLDW balance sheet planning analytic - discussing and documenting variance explanations for asset accounts in excess of identified scope. |
| Jennings, Keith | Assurance Senior | 1.3 | 251 | 326.30 | 11/18/09 | Audit procedures related to the DLDW balance sheet planning analytic - discussing and documenting variance explanations for liability accounts in excess of identified scope. |
| Jennings, Keith | Assurance Senior | 0.9 | 251 | 225.90 | 11/18/09 | Audit procedures related to the DLDW balance sheet planning analytic - discussing and documenting variance explanations for equity accounts in excess of identified scope. |
| Jennings, Keith | Assurance Senior | 2.3 | 251 | 577.30 | 11/18/09 | Preparing the property-level income statement planning analytic |
| Williams, Anthony | Assurance Senior Manager | 0.5 | 443 | 221.50 | 11/18/09 | Review of planning and interim client assistance request prior to providing the request to the client |
| Farthing, Kent | Assurance Staff | 2.1 | 211 | 443.10 | 11/19/09 | Test of Controls- selections from cash disbursement details for testing |
| Farthing, Kent | Assurance Staff | 2.0 | 211 | 422.00 | 11/19/09 | Interim accounts receivable procedure - Unit Charges Testing - reviewing accounts receivable details for customers continuing their stay as of the interim date |
| Farthing, Kent | Assurance Staff | 0.6 | 211 | 126.60 | 11/19/09 | Review of the Sales and Accounts Receivable Process Narrative |
| Jennings, Keith | Assurance Senior | 2.3 | 251 | 577.30 | 11/19/09 | Identification of significant processes and significant accounts by evaluating the client's most recent financial information and also considering prior year's financial statements |
| Jennings, Keith | Assurance Senior | 1.4 | 251 | 351.40 | 11/19/09 | Preparation of site visit instruction memo to be provided to team members completing site visit procedures |
| Jennings, Keith | Assurance Senior | 3.1 | 251 | 778.10 | 11/19/09 | Selection process for site visit locations and updating workpaper documentation for sites selected |
| Jennings, Keith | Assurance Senior | 3.4 | 251 | 853.40 | 11/19/09 | Scheduling site visits - correspondence with personnel to obtain staffing - ten locations |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.1 | 469 | 46.90 | 11/20/09 | Understanding the Business - review of internal organization chart |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 11/20/09 | Reviewing budget to acutal cash flow information utilized in the client's property impairment calculation model |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 375.20 | 11/20/09 | Reviewing the Understanding the Business template - management's key measures of performance, business objectives and strategies, critical success factors |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 469 | 140.70 | 11/20/09 | Reviewing the Understanding the Business template - critical accounting policies |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 469 | 234.50 | 11/20/09 | Reviewing prior year models for 2009 projected cash flow information; call / e-mail to J. Rogers (Executive Vice President of Accounting / Finance) requesting information for budget to actual cash flow information. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.1 | 469 | 46.90 | 11/20/09 | Review of significant and fraud risks as documented in GAMx |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 469 | 281.40 | 11/20/09 | Reviewing planning analytics - balance sheet variances |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 11/20/09 | Reviewing planning analytics - balance sheet variances |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.80 | 11/20/09 | Reviewing calculation for planning materiality to establish audit scope; Reviewing combined risk assessment assigned to accounts receivable |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 375.20 | 11/20/09 | Discussion with J.Rogers (Executive Vice President - Accounting / Finance) - cash flow forecast to actual for 2009; internal reporting requirements; Audit Report reporting level; audit deadline |
| Farthing, Kent | Assurance | Staff | 0.8 | 211 | 168.80 | 11/20/09 | Review of the Sales and Accounts Receivable Narrative |
| Farthing, Kent | Assurance | Staff | 0.6 | 211 | 126.60 | 11/20/09 | Review of Direct Bill Guidelines |
| Farthing, Kent | Assurance | Staff | 0.7 | 211 | 147.70 | 11/20/09 | Review of Non-Systematic Processes Narrative |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 11/20/09 | Review of Fixed Asset Narrative and Capitalization Policy |
| Farthing, Kent | Assurance | Staff | 3.0 | 211 | 633.00 | 11/20/09 | Completing test of controls- Allowance for Doubtful Accounts process - review of accounts receivable details in excess of 60 days and related investigation of these balances by appropriate client personnel; review of journal entries to record allowance, as applicable |
| Farthing, Kent | Assurance | Staff | 2.8 | 211 | 590.80 | 11/20/09 | Completing test of controls - monthly income statement review |
| Jennings, Keith | Assurance | Senior | 3.3 | 251 | 828.30 | 11/20/09 | Preparation of site vision audit instructions including testing of controls, employee testing, supplies inventory and general inquiries |
| Jennings, Keith | Assurance | Senior | 3.5 | 251 | 878.50 | 11/20/09 | Sample selections for items to be tested on location (sample selections for ten locations) |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 3.8 | 251 | 953.80 | 11/20/09 | Updating documentation to reflect samples selected to be provided to EY personnel completing site visit procedures (documentation for ten locations) |
| Jennings, Keith | Assurance | Senior | 1.6 | 251 | 401.60 | 11/20/09 | Correspondence with all site visit team members regarding procedures to be completed at site visits |
| Farthing, Kent | Assurance | Staff | 2.5 | 211 | 527.50 | 11/23/09 | Interim accounts receivable procedure- testing details for deferred revenue |
| Farthing, Kent | Assurance | Staff | 1.2 | 211 | 253.20 | 11/23/09 | Interim accounts receivable procedure - Sales Trend Analysis evaluation for cut-off testing |
| Farthing, Kent | Assurance | Staff | 1.8 | 211 | 379.80 | 11/23/09 | Interim accounts receivable procedure - Unit Charges Testing - reviewing portfolios selected for testing to ensure appropriate inclusion in accounts receivable |
| Farthing, Kent | Assurance | Staff | 2.8 | 211 | 590.80 | 11/23/09 | Completing Test of Controls- Cash Disbursements Testing - reviewing cash disbursement details (check/wire copy, invoice) |
| Gilkey, Jennifer | Assurance | Staff | 1.0 | 211 | 211.00 | 11/23/09 | Preparation for Nashville, TN site visit by reviewing instructions, contacting site manager - Z.Harris (General Manager) |
| Farthing, Kent | Assurance | Staff | 1.2 | 211 | 253.20 | 11/24/09 | Interim accounts receivable procedure- Reviewing invoices for accounts receivable selected for confirmation |
| Farthing, Kent | Assurance | Staff | 3.0 | 211 | 633.00 | 11/24/09 | Interim accounts receivable testing - recalculating the AR aging in total and for invoices selected for testing |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 11/24/09 | Completing test of controls- Cash Disbursements Follow Up |
| Farthing, Kent | Assurance | Staff | 3.3 | 211 | 696.30 | 11/24/09 | Interim fixed assets procedure - Fixed Assets Additions Testing- Invoice Review |
| Farthing, Kent | Assurance | Staff | 2.4 | 211 | 506.40 | 11/25/09 | Interim accounts receivable procedure - Lead Sheet explanation and tie-out to the general ledger |
| Farthing, Kent | Assurance | Staff | 1.2 | 211 | 253.20 | 11/25/09 | Interim accounts receivable procedure - reviewing Central Direct Billing accounts receivable aging by property |
| Farthing, Kent | Assurance | Staff | 0.8 | 211 | 168.80 | 11/25/09 | Interim accounts receivable procedure - reviewing Central Direct Billing accounts receivable aging for credit balances |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 11/25/09 | Interim accounts receivable procedures - evaluating Localized Direct Billing accounts receivable aging by property |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 11/25/09 | Interim accounts receivable procedures - reviewing Localized Direct Billing accounts receivable aging for credit balances |
| Allen, Melissa | Assurance | Staff | 1.0 | 156 | 156.00 | 11/30/09 | Site Visit - Austin, TX - impairment inquiries of B. Wiesner (General Manager); observation of facility for indicators of impairment including vacant room checks; documentation of inquiries and evaluation. |
| Allen, Melissa | Assurance | Staff | 1.0 | 156 | 156.00 | 11/30/09 | Site Visit - Austin, TX - entity level controls inquiries of B. Wiesner (General Manager); reviewing personnel files for evidence of signed acknowledgement of the Code of Conduct; documentation of results. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Allen, Melissa | Assurance | Staff | 1.0 | 156 | 156.00 | 11/30/09 | Site Visit - Austin, TX - inquiries relating to fraud risks of B. Weisner (General Manager) and documentation and conclusions |
| Allen, Melissa | Assurance | Staff | 1.0 | 156 | 156.00 | 11/30/09 | Site Visit - Austin, TX - payroll and human resources controls testing - inquiries of B. Weisner (General Manager); reviewing time cards and time entries and evidence of review for selected employees and documenting results |
| Allen, Melissa | Assurance | Staff | 4.0 | 156 | 624.00 | 11/30/09 | Site Visit - Austin, TX - testing and documentation of procedures around accounts receivable and revenue including testing the Night Audit Checklist, the Daily Audit Checklist and the Zero Rate Report. Testing includes selecting samples from these reports for detailed testing and discussion with B.Weisner (General Manager) |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 469 | 234.50 | 11/30/09 | Call with P.Snipes (Audit Partner - required to sign-off on tax procedures), J.Wilson (Tax Partner - required to sign-off on tax procedures), A.Demetrio (Audit Senior Manager responsible for assisting with tax audit procedures) and L.Stanfield (Tax Senior Manager - emphasis on implementing FIN 48 and tax provision given loss of REIT status) to discuss FIN 48 and tax provision requirements |
| Demetrio, Andrea | Assurance | Senior Manager | 0.1 | 469 | 46.90 | 11/30/09 | E-mail correspondence with L.Stanfield to provide client information |
| Farthing, Kent | Assurance | Staff | 2.4 | 211 | 506.40 | 11/30/09 | Process Walkthrough- Sales Audit - reviewing current year narrative to identify process changes in preparation for walkthrough procedures |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 11/30/09 | Process Walkthrough- Accounts Receivable - reviewing current year narrative to identify process changes in preparation for walkthrough procedures |
| Farthing, Kent | Assurance | Staff | 0.9 | 211 | 189.90 | 11/30/09 | Process Walkthrough- Cash Receipts- reviewing current year narrative to identify process changes in preparation for walkthrough procedures |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 11/30/09 | Process Walkthrough- Preparation for sales audit walkthrough procedures discussion with the client |
| Farthing, Kent | Assurance | Staff | 2.5 | 211 | 527.50 | 11/30/09 | Process Walkthrough - Sales Audit Interview with P.Leopard (Sales Audit Manager) to discuss sales audit process and collection of walkthrough documentation |
| Farthing, Kent | Assurance | Staff | 0.4 | 211 | 84.40 | 11/30/09 | Process Walkthrough - Preparation for accounts receivable walkthrough procedures discussion with the client |
| Farthing, Kent | Assurance | Staff | 0.3 | 211 | 63.30 | 11/30/09 | Process Walkthrough- Preparation for cash receipts walkthrough procedures discussion with the client |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Gilkey, Jennifer | Assurance | Staff | 1.0 | 211 | 211.00 | 11/30/09 | Site Visit - Nashville, TN - impairment inquiries of Z.Harris (General Manager); observation of facility for indicators of impairment including vacant room checks; documentation of inquiries and evaluation. |
| Gilkey, Jennifer | Assurance | Staff | 1.5 | 211 | 316.50 | 11/30/09 | Site Visit - Nashville, TN - entity level controls inquiries of Z. Harris (General Manager); reviewing personnel files for evidence of signed acknowledgement of the Code of Conduct; documentation of results. |
| Gilkey, Jennifer | Assurance | Staff | 1.5 | 211 | 316.50 | 11/30/09 | Site Visit - Nashville, TN - payroll and human resources controls testing - inquiries of Z. Harris (General Manager); reviewing time cards and time entries and evidence of review for selected employees and documenting results |
| Gilkey, Jennifer | Assurance | Staff | 2.0 | 211 | 422.00 | 11/30/09 | Site Visit - Nashville, TN - testing and documentation of procedures around accounts receivable and revenue including testing the Night Audit Checklist, the Daily Audit Checklist and the Zero Rate Report. Testing includes selecting samples from these reports for detailed testing and discussion with Z.Harris (General Manager) |
| Homan, James | Assurance | Staff | 1.0 | 207 | 207.00 | 11/30/09 | Site Visit - Indianapolis, IN - round trip travel time (30 minutes each direction) per Firm policy for travel during business hours |
| Homan, James | Assurance | Staff | 2.0 | 207 | 414.00 | 11/30/09 | Site Visit - Indianapolis, IN - impairment inquiries of C. Kurbursky (Area Operations Manager); observation of facility for indicators of impairment including vacant room checks; documentation of inquiries and evaluation. |
| Homan, James | Assurance | Staff | 1.0 | 207 | 207.00 | 11/30/09 | Site Visit - Indianapolis, IN - entity level controls inquiries of C. Kurbursky (Area Operations Manager); reviewing personnel files for evidence of signed acknowledgement of the Code of Conduct; documentation of results. |
| Homan, James | Assurance | Staff | 1.0 | 207 | 207.00 | 11/30/09 | Site Visit - Indianapolis, IN - payroll and human resources controls testing - inquiries of C. Kurbursky (Area Operations Manager); reviewing time cards and time entries and evidence of review for selected employees and documenting results |
| Homan, James | Assurance | Staff | 2.5 | 207 | 517.50 | 11/30/09 | Site Visit - Indianapolis, IN - testing and documentation of procedures around accounts receivable and revenue including testing the Night Audit Checklist, the Daily Audit Checklist and the Zero Rate Report. Testing includes selecting samples from these reports for detailed testing and discussion with C. Kurbursky (Area Operations Manager) |
| Homan, James | Assurance | Staff | 0.5 | 207 | 103.50 | 11/30/09 | Site Visit - Indianapolis, IN - completion of overall documentation and correspondence with Corporate team |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.3 | 251 | 326.30 | 11/30/09 | Follow-up documentation related to the income statement planning analytic based on additional explanations received from the client |
| Jennings, Keith | Assurance | Senior | 1.4 | 251 | 351.40 | 11/30/09 | Follow-up documentation related to the balance sheet planning analytic based on additional explanations received from the client |
| Jennings, Keith | Assurance | Senior | 2.9 | 251 | 727.90 | 11/30/09 | Evaluation of the property-level income statement analytic |
| Jennings, Keith | Assurance | Senior | 2.4 | 251 | 602.40 | 11/30/09 | Additional documentation on the Internal Control and Fraud Considerations document |
| Schuster, Cody | Assurance | Staff | 4.0 | 174 | 696.00 | 11/30/09 | Site Visit - Phoenix, AZ - completing required tests of controls (accounts receivable, entity level, payroll) and additional inquiries |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.50 | 11/30/09 | Call with P.Snipes (Audit Partner - required to sign-off on tax procedures), J.Wilson (Tax Partner - required to sign-off on tax procedures), A.Demetrio (Audit Senior Manager responsible for assisting with tax audit procedures) and L.Stanfield (Tax Senior Manager - emphasis on implementing FIN 48 and tax provision given loss of REIT status) to discuss FIN 48 and tax provision requirements |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 492 | 246.00 | 11/30/09 | Call with P.Snipes (Audit Partner - required to sign-off on tax procedures), J.Wilson (Tax Partner - required to sign-off on tax procedures), A.Demetrio (Audit Senior Manager responsible for assisting with tax audit procedures) and L.Stanfield (Tax Senior Manager - emphasis on implementing FIN 48 and tax provision given loss of REIT status) to discuss FIN 48 and tax provision requirements |
| Wilson, James | Tax | Partner | 0.5 | 582 | 291.00 | 11/30/09 | Call with P.Snipes (Audit Partner - required to sign-off on tax procedures), J.Wilson (Tax Partner - required to sign-off on tax procedures), A.Demetrio (Audit Senior Manager responsible for assisting with tax audit procedures) and L.Stanfield (Tax Senior Manager - emphasis on implementing FIN 48 and tax provision given loss of REIT status) to discuss FIN 48 and tax provision requirements |
| Wilson, James | Tax | Partner | 0.5 | 582 | 291.00 | 11/30/09 | Additional considerations relating to FIN 48 implementation and new tax provision given change in tax status |
| Ahrens, Michael | Assurance | Staff | 1.2 | 172 | 206.40 | 12/01/09 | Site visit - Alpharetta, GA - preparation for site visit by reviewing instructions and contacting B.Markovic (Hotel Manager) |
| Ahrens, Michael | Assurance | Staff | 1.3 | 172 | 223.60 | 12/01/09 | Site visit - Alpharetta, GA - impairment inquiries of B.Markovic (Hotel Manager); observations of facility for indicators of impairment including vacant room checks and related documentation of inquiries and evaluation |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Ahrens, Michael | Assurance | Staff | 0.8 | 172 | 137.60 | 12/01/09 | Site visit - Alpharetta, GA - entity level controls inquiries of B.Markovic (Hotel Manager) and reviewing personnel files for signed acknowledgement of the Code of Conduct and related documentation of inquiries and testing |
| Ahrens, Michael | Assurance | Staff | 2.2 | 172 | 378.40 | 12/01/09 | Site visit - Alpharetta, GA - payroll and human resources controls testing including reviewing time card and time entries and evidence of review of time cards; related inquiries of B.Markovic (Hotel Manager) and related documentation of inquiries and testing |
| Ahrens, Michael | Assurance | Staff | 2.5 | 172 | 430.00 | 12/01/09 | Site visit - Alpharetta, GA - accounts receivable and revenue procedures including testing the Night Audit Checklist, the daily Audit Checklist and the Zero Rate Report; related inquires of B.Markovic (Hotel Manager) and related documentation of inquiries and testing |
| Alger, Jason | Assurance | Staff | 0.5 | 177 | 88.50 | 12/01/09 | Site visit - Salt Lake City, UT - Prepared for site visit by reviewing instructions.Contacted K. Woolley (Area Manager) to verify date and time of tests. |
| Alger, Jason | Assurance | Staff | 0.1 | 177 | 17.70 | 12/01/09 | Site visit - Salt Lake City, UT - Discussed procedures with site contact Kim Woolley (Area Manager) |
| Alger, Jason | Assurance | Staff | 0.4 | 177 | 70.80 | 12/01/09 | Site visit - Salt Lake City, UT - Performed vacant room check by touring 2 vacant rooms as well as checking that supplies and fixed assets within the rooms were in good condition with K. Woolley (Area Manager). |
| Alger, Jason | Assurance | Staff | 0.3 | 177 | 53.10 | 12/01/09 | Site visit - Salt Lake City, UT - Obtained and reviewed documentation that selected employees received employee handbook and policies & procedures manual with the help of K. Woolley (Area Manager). |
| Alger, Jason | Assurance | Staff | 0.7 | 177 | 123.90 | 12/01/09 | Site visit - Salt Lake City, UT - Verified that the hours worked per the ADP payroll register agreed to the hours submitted via the employee's approved timecard(s) for the selected employees with the help of K. Woolley (Area Manager). |
| Alger, Jason | Assurance | Staff | 0.5 | 177 | 88.50 | 12/01/09 | Site visit - Salt Lake City, UT - Verified that the timecards were reviewed by hotel management in a timely manner (prior to payment). |
| Alger, Jason | Assurance | Staff | 0.5 | 177 | 88.50 | 12/01/09 | Site visit - Salt Lake City, UT - Verified that each "Night Audit Checklist" had been reviewed by a hotel manager or above with the help of K. Woolley (Area Manager). |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Alger, Jason | Assurance Staff | 0.4 | 177 | 70.80 | 12/01/09 | Site visit - Salt Lake City, UT - Reviewed "Adjustments Report" and the "Override for Inhouse Guest Report" from the "Daily Audit Pack" for individual adjustments of significance. Discussed adjustments with K. Woolley (Area Manager). Discussed adjustment process with K. Woolley (Area Manager). |
| Alger, Jason | Assurance Staff | 0.6 | 177 | 106.20 | 12/01/09 | Site visit - Salt Lake City, UT - Verified that the total for "cash, checks, and travelers' checks" per the "Daily Revenue Report" agreed to the deposit slip form. |
| Alger, Jason | Assurance Staff | 0.2 | 177 | 35.40 | 12/01/09 | Site visit - Salt Lake City, UT - Reviewed the "Zero Rate" report and the reasons for issuing the complimentary rooms. Verified reasonableness. Discussed with K. Woolley (Area Manager). |
| Alger, Jason | Assurance Staff | 0.7 | 177 | 123.90 | 12/01/09 | Site visit - Salt Lake City, UT - Selected two direct bill customers and reviewed application. Checked with K. Woolley (Area Manager) to ensure that the appropriate supporting documentation was sent to Corporate. Ensured that proper approvals took place. |
| Alger, Jason | Assurance Staff | 0.5 | 177 | 88.50 | 12/01/09 | Site visit - Salt Lake City, UT - Walked through selected folios from the "Daily Audit Pack" to verify that the occupant's daily room-rate charge was appropriate based on the property's room-rate charge structure. |
| Alger, Jason | Assurance Staff | 0.6 | 177 | 106.20 | 12/01/09 | Site visit - Salt Lake City, UT - Performed fraud inquiries of K.Woolley (Area Manager). |
| Farthing, Kent | Assurance Staff | 1.4 | 211 | 295.40 | 12/01/09 | Walkthrough- Interview with J. Marlow (A/R Manager) about the Accounts Receivable Process (discussing schedules used by the client and controls by walking through a specific transaction) |
| Farthing, Kent | Assurance Staff | 1.3 | 211 | 274.30 | 12/01/09 | Walkthrough- Interview with J. Marlow (A/R Manager) about the Cash Receipts Process (discussing schedules used by the client and controls by walking through a specific transaction) |
| Farthing, Kent | Assurance Staff | 0.7 | 211 | 147.70 | 12/01/09 | Walkthrough- Correspondence with D. Kauffman (Director of Revenue Management) about pricing at hotels |
| Farthing, Kent | Assurance Staff | 1.2 | 211 | 253.20 | 12/01/09 | Walkthrough- A/P prior year walkthrough comparison to current year narrative in order to search for changes in the process to discuss with the client; Interview Preparation- A/P (Preparation of questions/ discussion topics) |
| Farthing, Kent | Assurance Staff | 1.5 | 211 | 316.50 | 12/01/09 | Walkthrough- Cash Disbursement prior year walkthrough comparison to current year narrative in order to search for changes in the process to discuss with the client; Interview Preparation- cash disbursements (Preparation of questions/ discussion topics) |
| Farthing, Kent | Assurance Staff | 1.9 | 211 | 400.90 | 12/01/09 | Walkthrough- A/P Interview with Debbie Bryant- A/P Manager (discussing schedules used by the client and controls by walking through a specific transaction) |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.8 | 251 | 451.80 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Nashville property |
| Jennings, Keith | Assurance | Senior | 1.6 | 251 | 401.60 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Indianapolis property |
| Jennings, Keith | Assurance | Senior | 1.7 | 251 | 426.70 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Austin property |
| Jennings, Keith | Assurance | Senior | 1.7 | 251 | 426.70 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Phoenix property |
| Jennings, Keith | Assurance | Senior | 1.6 | 251 | 401.60 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Alpharetta property |
| Jennings, Keith | Assurance | Senior | 0.6 | 251 | 150.60 | 12/01/09 | Detail review - site visit workpapers and test of controls support - Salt Lake City property |
| Jennings, Keith | Assurance | Senior | 0.6 | 251 | 150.60 | 12/01/09 | Detail review - sales, accounts receivable and cash receipts narrative and walkthrough |
| DeMaris, Sharon | Assurance | Staff | 1.0 | 177 | 177.00 | 12/02/09 | Site visit - Portland, OR - Preparation for site visit by reviewing instructions, contacting site manager, D.Stewart (Hotel Manager) |
| DeMaris, Sharon | Assurance | Staff | 1.0 | 177 | 177.00 | 12/02/09 | Site visit - Portland, OR - impairment inquiries of D. Stewart (hotel manager); observation of facility for indicators of impairment including vacant room checks; on site documentation of inquiries and evaluation |
| DeMaris, Sharon | Assurance | Staff | 1.5 | 177 | 265.50 | 12/02/09 | Site visit - Portland, OR - entity level controls inquiries of D. Stewart (hotel manager); reviewing personnel files for evidence of signed acknowledgement of the code of conduct; on site documentation of results |
| DeMaris, Sharon | Assurance | Staff | 1.5 | 177 | 265.50 | 12/02/09 | Site visit - Portland, OR - payroll and human resources controls testing - inquiries of D. Stewart (hotel manager); reviewing time cards and time entries and evidence of review for selected employees and on-site documentation of results |
| DeMaris, Sharon | Assurance | Staff | 2.0 | 177 | 354.00 | 12/02/09 | Site Visit - Portland, OR - Testing and documentation of procedures related to revenue and receivables: Revenue - testing night audit checklist, the adjustment report, the daily revenue report, the zero rate report, and folio audit trail report. Receivables - testing aging report and sample of direct bill customers. Documentation of results related to testing these reports and samples. |
| DeMaris, Sharon | Assurance | Staff | 1.0 | 177 | 177.00 | 12/02/09 | Site visit - Portland, OR - concluding documentation on all testing |
| Farthing, Kent | Assurance | Staff | 0.8 | 211 | 168.80 | 12/02/09 | Walkthrough- Review of accounts payable Narrative prepared by the client (to confirm understanding of the process) |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 12/02/09 | Walkthrough- Review of Cash Disbursements Narrative prepared by the client (to confirm understanding of the process) |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/02/09 | Walkthrough- A/P Follow Up with Debbie Bryant- A/P Manager (based on changes to the A/P process based on review of the narrative) |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/02/09 | Walkthrough- Cash Disbursements Follow Up with Debbie Bryant- A/P Manager (based on changes to the Cash Disbursements process based on review of the narrative) |
| Farthing, Kent | Assurance | Staff | 2.6 | 211 | 548.60 | 12/02/09 | Walkthrough- accounts payable Documentation (tie outs and analysis of documents received during interview with the A/P Manager) |
| Farthing, Kent | Assurance | Staff | 1.5 | 211 | 316.50 | 12/02/09 | Walkthrough- Cash Disbursements Documentation (tie outs and analysis of documents received during interview with the A/P Manager) |
| Farthing, Kent | Assurance | Staff | 0.9 | 211 | 189.90 | 12/02/09 | Walkthrough- updating walkthrough documentation for accounts payable process |
| Farthing, Kent | Assurance | Staff | 0.7 | 211 | 147.70 | 12/02/09 | Walkthrough- updating walkthrough documentation for cash disbursements process |
| Jennings, Keith | Assurance | Senior | 1.9 | 251 | 476.90 | 12/02/09 | Detail review - sales, accounts receivable and cash receipts narrative and walkthrough |
| Jennings, Keith | Assurance | Senior | 0.7 | 251 | 175.70 | 12/02/09 | Detail review - sales and accounts receivable tests of controls - credit checks |
| Jennings, Keith | Assurance | Senior | 1.2 | 251 | 301.20 | 12/02/09 | Detail review - sales and accounts receivable tests of controls - aging analysis and allowance for doubtful accounts |
| Jennings, Keith | Assurance | Senior | 2.2 | 251 | 552.20 | 12/02/09 | Detail reviewing sales and accounts receivable tests of controls - bank account recons |
| Jennings, Keith | Assurance | Senior | 2.7 | 251 | 677.70 | 12/02/09 | Detail reviewing payroll tests of controls - corporate |
| Stanfield, Lynn | Tax | Senior Manager | 1.0 | 492 | 492.00 | 12/02/09 | Review Extended Stay organization chart and consideration of FIN 48 requirements |
| Wilson, Jimmy | Tax | Partner | 0.5 | 582 | 291.00 | 12/02/09 | Considerations for the Company's tax provision in light of loss of REIT status and implementation of FIN 48 |
| Farthing, Kent | Assurance | Staff | 3.2 | 211 | 675.20 | 12/03/09 | Walkthrough- Sales Documentation (tie outs and analysis of documents received during interview with the Sales Audit Manager) |
| Farthing, Kent | Assurance | Staff | 1.6 | 211 | 337.60 | 12/03/09 | Walkthrough- accounts receivable documentation (tie outs and analysis of documents received during interview with the Accounts Receivable Manager) |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 12/03/09 | Walkthrough- Cash Receipts Documentation (tie outs and analysis of documents received during interview with the Accounts Receivable Manager) |
| Farthing, Kent | Assurance | Staff | 1.5 | 211 | 316.50 | 12/03/09 | Walkthrough- updating walkthrough documentation for the sales and accounts receivable process |

| EY Personnel | Rank | Hours | Rate | Extension | Incur. Date | Description |
|---|---|---|---|---|---|---|
| Farthing, Kent | Assurance | Staff | 0.7 | 211 | 147.70 | 12/03/09 | Walkthrough- updating walkthrough documentation for the cash receipts process |
| Jennings, Keith | Assurance | Senior | 3.0 | 251 | 753.00 | 12/03/09 | Detail reviewing payroll tests of controls - property level |
| Jennings, Keith | Assurance | Senior | 2.3 | 251 | 577.30 | 12/03/09 | Detail reviewing purchases, accounts payable and cash disbursements narrative and walkthrough |
| Jennings, Keith | Assurance | Senior | 1.3 | 251 | 326.30 | 12/03/09 | Detail reviewing non-routine processes narrative |
| Negassa, Selome | Assurance | Staff | 1.0 | 204 | 204.00 | 12/03/09 | Site visit - Denver, CO - preparation for site visit - reviewing instructions, contacting H.Cook (Hotel Manager) |
| Negassa, Selome | Assurance | Staff | 1.0 | 204 | 204.00 | 12/03/09 | Site Visit-Denver, CO - impairment inquires of H. Cook (Hotel Manager); observation of facility for indicators of impairment including vacant room checks; documentation of inquires and evaluation. |
| Negassa, Selome | Assurance | Staff | 2.0 | 204 | 408.00 | 12/03/09 | Site visit - Denver, CO - entity level controls inquires and fraud inquiries of H. Cook, (Hotel Manager) and D. Nilemo (Area Operations Manager); reviewing personnel records for evidence of signed Code of Conduct and documentation of results |
| Negassa, Selome | Assurance | Staff | 1.5 | 204 | 306.00 | 12/03/09 | Site visit - Denver, CO - Payroll and human resource controls testing, reviewing time cards and time entries and evidence of review of selected employees and related documentation of results |
| Negassa, Selome | Assurance | Staff | 2.5 | 204 | 510.00 | 12/03/09 | Site visit - Denver, CO - Testing and documentation of procedures around accounts receivable and revenue including testing night audit checklist, the daily audit checklist and zero rate report |
| Farthing, Kent | Assurance | Staff | 4.5 | 211 | 949.50 | 12/04/09 | Test of Controls- Accounts payable- Pos Pending Receipt; discussion with D.Bryant A/P Manager about the reports and preparation of documentation |
| Farthing, Kent | Assurance | Staff | 3.0 | 211 | 633.00 | 12/04/09 | Interim accounts receivable- Aging Bucket Analysis (Preparation of schedule and explanations) |
| Jennings, Keith | Assurance | Senior | 1.1 | 251 | 276.10 | 12/04/09 | Detail reviewing site visit workpapers and test of controls support - Salt Lake City property |
| Jennings, Keith | Assurance | Senior | 1.6 | 251 | 401.60 | 12/04/09 | Detail reviewing site visit workpapers and test of controls support - Portland property |
| Jennings, Keith | Assurance | Senior | 1.6 | 251 | 401.60 | 12/04/09 | Detail reviewing site visit workpapers and test of controls support - Denver property |
| Jennings, Keith | Assurance | Senior | 2.4 | 251 | 602.40 | 12/04/09 | Reviewing fixed asset additions testing |
| Bristol, Harris | Assurance | Senior | 1.0 | 231 | 231.00 | 12/07/09 | Site visit - Dallas, TX - preparation for site visit by reviewing instructions, contacting M. Aziz Bah, Hotel Manager. |
| Bristol, Harris | Assurance | Senior | 1.0 | 231 | 231.00 | 12/07/09 | Site Visit - Dallas, TX - Vacant room and room inventory observations with M. Aziz Bah, Hotel Manager. Documentation of observations in workpapers. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Bristol, Harris | Assurance | Senior | 1.0 | 231 | 231.00 | 12/07/09 | Site Visit - Dallas, TX - Verifying that a sample of hourly employees had received handbook policies and procedures manual by obtaining copy of acknowledgement form with the assistance of M. Aziz Bah, Hotel Manager. Documentation of results in workpapers. |
| Bristol, Harris | Assurance | Senior | 1.5 | 231 | 346.50 | 12/07/09 | Site Visit - Dallas, TX - Performing fraud inquiries with M. Aziz Bah, Hotel Manager. Documenting fraud inquiries in workpapers. |
| Bristol, Harris | Assurance | Senior | 1.5 | 231 | 346.50 | 12/07/09 | Site Visit - Dallas, TX - Payroll and human resources testing: reviewing time cards, time entries, and evidence of management review. Documentation of results in workpapers. |
| Bristol, Harris | Assurance | Senior | 2.0 | 231 | 462.00 | 12/07/09 | Site Visit - Dallas, TX - Testing and documentation of procedures related to revenue and receivables: Revenue - testing night audit checklist, the adjustment report, the daily revenue report, the zero rate report, and folio audit trail report. Receivables - testing aging report and sample of direct bill customers. Documentation of results related to testing these reports and samples. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.60 | 12/07/09 | Conference call with Real Estate Transaction group to discuss the Company's valuation process; coordination of communication with the client; discussion of holding period on long-lived assets |
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 469 | 422.10 | 12/07/09 | Drafting Audit Strategies Memorandum - required documentation as part of planning procedures - document client expectations, scope of services, identify accounting and auditing issues, preliminary assessment of internal control environment. |
| Demetrio, Andrea | Assurance | Senior Manager | 2.7 | 469 | 1,266.30 | 12/07/09 | Required procedures - team planning event. Participants = P.Snipes, A.Demetrio, A.Williams, K.Jennings. Identification of fraud risk; discussion of client expectations; establish planning materiality; identification of significant accounts and assertions; accounting areas considered high risk; S.McDowell and A.Park called in for discussion with ITRA, Tax teams for timing, strategy, etc; |
| Farthing, Kent | Assurance | Staff | 1.8 | 211 | 379.80 | 12/07/09 | Test of Controls- March PAL- Review Notes and Finishing (Adding tickmarks to the workpaper) |
| Farthing, Kent | Assurance | Staff | 1.1 | 211 | 232.10 | 12/07/09 | Walkthrough- Review of Payroll Narrative prepared by the client (to confirm understanding of the process) |
| Farthing, Kent | Assurance | Staff | 1.4 | 211 | 295.40 | 12/07/09 | Walkthrough- Payroll prior year walkthrough comparison to current year narrative in order to search for changes in the process to discuss with the client |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/07/09 | Walkthrough- Interview Preparation- Payroll (Preparation of questions/ discussion topics) |
| Farthing, Kent | Assurance | Staff | 1.7 | 211 | 358.70 | 12/07/09 | Test of Controls- Payroll- Recalculating pay rates per the payroll register for selections |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Farthing, Kent | Assurance | Staff | 1.8 | 211 | 379.80 | 12/07/09 | Walkthrough- Payroll Interview with Susan Wingo- Director of Payroll (discussing schedules used by the client and controls by walking through a specific transaction) |
| Jennings, Keith | Assurance | Senior | 2.5 | 251 | 627.50 | 12/07/09 | Required procedures - team planning event. Participants = P.Snipes, A.Demetrio, A.Williams, K.Jennings. Identification of fraud risk; discussion of client expectations; establish planning materiality; identification of significant accounts and assertions; accounting areas considered high risk; S.McDowell and A.Park called in for discussion with ITRA, Tax teams for timing, strategy, etc; |
| Jennings, Keith | Assurance | Senior | 2.6 | 251 | 652.60 | 12/07/09 | Detail reviewing payroll narrative and walkthrough |
| Jennings, Keith | Assurance | Senior | 2.8 | 251 | 702.80 | 12/07/09 | Detail reviewing cash disbursements tests of controls - 3-way match |
| Jennings, Keith | Assurance | Senior | 1.9 | 251 | 476.90 | 12/07/09 | Detail reviewing cash disbursements tests of control - POs without receipts review |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.5 | 529 | 264.50 | 12/07/09 | Participation in team planning event; IT Portion of discussion to plan audit procedures including scoping and timing |
| Snipes, Phil | Assurance | Partner | 3.0 | 587 | 1,761.00 | 12/07/09 | Required procedures - team planning event. Participants = P.Snipes, A.Demetrio, A.Williams, K.Jennings. Identification of fraud risk; discussion of client expectations; establish planning materiality; identification of significant accounts and assertions; accounting areas considered high risk; S.McDowell and A.Park called in for discussion with ITRA, Tax teams for timing, strategy, etc; |
| Williams, Anthony | Assurance | Senior Manager | 2.7 | 443 | 1,196.10 | 12/07/09 | Required procedures - team planning event. Participants = P.Snipes, A.Demetrio, A.Williams, K.Jennings. Identification of fraud risk; discussion of client expectations; establish planning materiality; identification of significant accounts and assertions; accounting areas considered high risk; S.McDowell and A.Park called in for discussion with ITRA, Tax teams for timing, strategy, etc; |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 12/07/09 | Further correspondence with S.McDowell regarding required procedures and timing of our procedures and the IT environment. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 12/07/09 | Conference call with Real Estate Transaction group to discuss the Company's valuation process; coordination of communication with the client; discussion of holding period on long-lived assets |
| Wyper, Brent | Assurance | Partner | 0.5 | 568 | 284.00 | 12/07/09 | Participation in team planning event to discuss business update, overall audit plan, scope and timing |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 12/08/09 | ITRA Planning Discussion with S. McDowell (ITRA Senior Manager). Discussed ITRA's timing, scope, nature of work, and budget for 2009 audit. |
| Farthing, Kent | Assurance | Staff | 1.1 | 211 | 232.10 | 12/08/09 | Walkthrough- Payroll Interview (continuation from prior day) with Susan Wingo- Director of Payroll (discussing schedules used by the client and controls by walking through a specific transaction) |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/08/09 | Walkthrough- Employee Benefits- Janice Riddle- Director of Employee Benefits (discussing schedules used by the client and controls by walking through a specific transaction). This is part of the payroll walk-through |
| Farthing, Kent | Assurance | Staff | 0.2 | 211 | 42.20 | 12/08/09 | Narrative- Payroll- Correspondence about Hiring/ Termination with Sheila King, Director of HR |
| Farthing, Kent | Assurance | Staff | 0.2 | 211 | 42.20 | 12/08/09 | Narrative- Payroll- Correspondence about Hiring/Termination with Amy Hilka, Director of Employee Relations |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/08/09 | Walkthrough- Payroll Accrual- Josh Slack, Corporate Accounting Manager (obtaining schedule for a specific monthly payroll accrual and walking through with Corporate Accounting Manager) |
| Farthing, Kent | Assurance | Staff | 0.3 | 211 | 63.30 | 12/08/09 | Walkthrough- Labor Report- Jeff Simpson, Director of Operations Finance (discussion of and review of the report) |
| Farthing, Kent | Assurance | Staff | 4.4 | 211 | 928.40 | 12/08/09 | Test of Controls- Payroll- Labor Rate Changes (vouching labor rate change notice from personnel file to the applicable payroll register) |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 12/08/09 | Test of Controls- AP Pos Pending Receipts questions from Reviewer (EY senior) |
| Jennings, Keith | Assurance | Senior | 2.4 | 251 | 602.40 | 12/08/09 | Detail reviewing site visit workpapers and test of controls support - Dallas property |
| Jennings, Keith | Assurance | Senior | 1.1 | 251 | 276.10 | 12/08/09 | Detail reviewing financial statement close process narrative and walkthrough |
| Jennings, Keith | Assurance | Senior | 3.6 | 251 | 903.60 | 12/08/09 | Detail reviewing financial statement close process tests of control |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.3 | 529 | 158.70 | 12/08/09 | Planning discussion with K. Dueland including timing and scope of procedures |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.2 | 529 | 105.80 | 12/08/09 | Development of correspondence for I.Greenfield (VP of IT) for audit communications regarding scope and timing (review of prior year documentation to determine contact list) |
| Stanfield, Lynn | Tax | Senior Manager | 3.0 | 492 | 1,476.00 | 12/08/09 | Read prior year audit workpapers and Exteded Stay information and confer with A. Park (Tax Principal with prior year tax review responsibility) in order to prepare for & plan approach to tax related portion of the 2009 audit. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 12/08/09 | ITRA correspondence and discussion regarding Company's IT applications, current year status/changes, and planned IT walkthroughs. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.60 | 12/08/09 | Completion of client assistance request regarding requested bankruptcy footnote disclosure examples and guidance. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.5 | 207 | 103.50 | 12/09/09 | Reviewed prior-year documentation to identify the necessary meetings and the appropriate contacts in order to notify I. Greenfield (ESA VP of IT) of what was required for 2009 ITRA Audit work. |
| Farthing, Kent | Assurance | Staff | 4.0 | 211 | 844.00 | 12/09/09 | Walkthrough- Payroll Documentation (tie outs and analysis of documents received during interview with the Director of Payroll and other employees talked with during the payroll walk-through) |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/09/09 | Walkthrough- Fixed Assets- Preparation of Depreciation Template |
| Farthing, Kent | Assurance | Staff | 2.7 | 211 | 569.70 | 12/09/09 | Test of Controls- Accounts receivable Credit Check (review of national credit checks selected by site visit auditors) |
| Farthing, Kent | Assurance | Staff | 0.8 | 211 | 168.80 | 12/09/09 | Walkthrough- Accounts payable- Questions from Reviewer (review notes) |
| Farthing, Kent | Assurance | Staff | 0.8 | 211 | 168.80 | 12/09/09 | Walkthrough- Cash Disbursments- Questions from Reviewer (review notes) |
| Jennings, Keith | Assurance | Senior | 3.2 | 251 | 803.20 | 12/09/09 | Detail reviewing property analytic tests of control |
| Jennings, Keith | Assurance | Senior | 0.6 | 251 | 150.60 | 12/09/09 | Detail reviewing fixed assets process narrative and walkthrough |
| Jennings, Keith | Assurance | Senior | 1.8 | 251 | 451.80 | 12/09/09 | Detail reviewing accounts receivable lead schedule |
| Jennings, Keith | Assurance | Senior | 3.5 | 251 | 878.50 | 12/09/09 | Detail reviewing Centralized Direct Billing accounts receivable procedures |
| Adams, Ben | Assurance | Staff | 1.5 | 172 | 258.00 | 12/10/09 | Site visit - Birmingham, AL - Preparation for site visit by reviewing instructions, contacting S. Emmerke (Site Manager) |
| Adams, Ben | Assurance | Staff | 1.0 | 172 | 172.00 | 12/10/09 | Site Visit-Birmingham, AL-impairment inquires of S. Emmerke (General Manager); observation of facility for indicators of impairment including vacant room checks; documentation of inquires and evaluation. |
| Adams, Ben | Assurance | Staff | 1.5 | 172 | 258.00 | 12/10/09 | Site Visit-Birmingham, AL-entity level controls inquiries of S. Emmerke (General Manager); reviewing personnel files for evidence of signed acknowledgement of the Code of Conduct, documentation of results |
| Adams, Ben | Assurance | Staff | 2.0 | 172 | 344.00 | 12/10/09 | Site Visit-Birmingham, AL-payroll and human resources controls testing-inquires of S. Emmerke (General Manager); reviewing time cards and time entries and evidence of review for selected employees and documentation of results |
| Adams, Ben | Assurance | Staff | 2.0 | 172 | 344.00 | 12/10/09 | Site Visiti-Birmingham, AL-testing and documentation of procedures around accounts receivable and revenue including testing the Night Audit Checklist, the Daily Audit Checklist and the Zero Rate Report. Testing includes selected samples from these reports for detailed testing and discussion with S. Emmerke (General Manager) |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.60 | 12/10/09 | Consideration of FIN 48 and income tax provision in preparation for meeting with the client |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.2 | 207 | 41.40 | 12/10/09 | Correspondence with I. Greenfield (ESA VP of IT) to determine plan for scheduling System Process meetings with the appropriate personnel. |
| Farthing, Kent | Assurance | Staff | 0.6 | 211 | 126.60 | 12/10/09 | Narrative/Walkthrough- Financial Statement Close Process- Questions from Reviewer (Senior Manager). Addressed month and quarter-end processes rather than just year-end. |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/10/09 | Walkthrough- Fixed Assets- Correspondence with Laura Burns- Fixed Asset Manager (discussion of process and request for support) |
| Farthing, Kent | Assurance | Staff | 2.0 | 211 | 422.00 | 12/10/09 | Walkthrough- Fixed Asset Documentation (tie outs and analysis of documents received from Fixed Assets Manager) |
| Farthing, Kent | Assurance | Staff | 3.9 | 211 | 822.90 | 12/10/09 | Test of Controls- Agree Daily Revenue Reports to the General Ledger (Sales) (Selections made by site visit teams) |
| Farthing, Kent | Assurance | Staff | 1.0 | 211 | 211.00 | 12/10/09 | Walkthrough- Financial Statement Close Process- Josh Slack, Corporate Accounting Manager (discussion of the processes involved) |
| Jennings, Keith | Assurance | Senior | 3.4 | 251 | 853.40 | 12/10/09 | Detail reviewing Local Direct Billing accounts receivable procedures |
| Jennings, Keith | Assurance | Senior | 2.7 | 251 | 677.70 | 12/10/09 | Detail reviewing unit charges accounts receivable procedures |
| Jennings, Keith | Assurance | Senior | 2.4 | 251 | 602.40 | 12/10/09 | Detail reviewing deferred revenue procedures |
| Jennings, Keith | Assurance | Senior | 0.2 | 251 | 50.20 | 12/10/09 | Detail reviewing accounts receivable confirmations microstart |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 492 | 246.00 | 12/10/09 | Prepare FIN 48 technical materials for tax meeting with the client to be held on 12/18 |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 12/10/09 | Completion of client assistance requested for EY research tools available to Company management for research on related US GAAP guidance, specifically EY Financial Reporting Developments. |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 12/10/09 | Client meeting regarding status of planning, test of controls and interim procedures. Also, discussion on fieldwork timing and procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.20 | 12/10/09 | Review of identification of significant audit accounts planning phase of 2009 audit as a result of review of planning analytics and forecasted results of operations. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 12/10/09 | Review of the identification of significant classes of transactions planning phase of 2009 audit as a result of the identified significant accounts and prior year significant classes of transactions. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.50 | 12/10/09 | Completion of the client assistance request for an Ernst & Young fieldwork staffing schedule for the year-end fieldwork for the period January 18, 2010 through the Company's issuance deadline of March 1, 2010. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 443 | 398.70 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Caculation of Allowance for Doubtful Accounts Receivable process. |
| Williams, Anthony | Assurance | Senior Manager | 1.9 | 443 | 841.70 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Cash Disbursements process. |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 443 | 575.90 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Cash Receipts process. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.80 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Payroll process. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Purchases and Accounts Payable process. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.90 | 12/10/09 | General review of audit team's Test of Control testing procedures and results surrounding the Company's Sales & Accounts Receivable process. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.3 | 207 | 269.10 | 12/11/09 | Correspondence with various ESA personnel to arrange System Process meetings to facilitate the completion of our required 2009 Walkthrough documentation. |
| Farthing, Kent | Assurance | Staff | 4.4 | 211 | 928.40 | 12/11/09 | Interim A/R- Subsequent Cash Receipts (Vouching invoices selected to check copies. For check copies covering multiple invoices, traced to check detail. Additional time incurred related to an error in the billing process where the negotiated rate was not being applied (had to discuss with the property manager and gain comfort the error was isolated). |
| Farthing, Kent | Assurance | Staff | 2.7 | 211 | 569.70 | 12/11/09 | Research- Provide 10-K examples to Corporate Accounting Manager of EY Clients in bankruptcy and discuss major changes which will occur to ESA's 10-K |
| Farthing, Kent | Assurance | Staff | 0.4 | 211 | 84.40 | 12/11/09 | Client Meeting- Wrap Up with Corporate Accounting Manager, Discuss Open Items and Issues |
| Farthing, Kent | Assurance | Staff | 0.5 | 211 | 105.50 | 12/11/09 | Test of Controls- Accounts Receivable Credit Check (Review of the last few national credit checks not received when initial testing was performed) |
| Jennings, Keith | Assurance | Senior | 2.4 | 251 | 602.40 | 12/11/09 | Detail reviewing site visit workpapers and test of controls support - Birmingham property |
| Jennings, Keith | Assurance | Senior | 1.8 | 251 | 451.80 | 12/11/09 | Detail reviewing subsequent cash testing |
| Jennings, Keith | Assurance | Senior | 0.6 | 251 | 150.60 | 12/11/09 | Detail reviewing accounts receivable aging bucket analysis |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance Senior | 0.3 | 251 | 75.30 | 12/11/09 | Detail reviewing sales spike analysis |
| Jennings, Keith | Assurance Senior | 0.2 | 251 | 50.20 | 12/11/09 | Detail reviewing sales trend analysis |
| Williams, Anthony | Assurance Senior Manager | 0.5 | 443 | 221.50 | 12/11/09 | Coordination of EY audit executives, Real Estate Transaction Group, and client executives and specialists in preparation for discussion of impairment analysis model |
| Dueland, Kristina | IT Risk and Assurance Staff | 0.5 | 207 | 103.50 | 12/14/09 | Discussions with contacts to arrange meetings/logistics for time on site Thursday, 12/17 |
| Dueland, Kristina | IT Risk and Assurance Staff | 2.3 | 207 | 476.10 | 12/14/09 | Evaluation of AIQ SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Dueland, Kristina | IT Risk and Assurance Staff | 2.0 | 207 | 414.00 | 12/14/09 | Evaluation of ADP Total Pay SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Stanfield, Lynn | Tax Senior Manager | 0.6 | 492 | 295.20 | 12/14/09 | Finalize agenda and FIN 48 technical materials for meeting with Extended Stay to be held on 12/18 |
| Williams, Anthony | Assurance Senior Manager | 1.8 | 443 | 797.40 | 12/14/09 | General review of audit team's Test of Control testing procedures and results surrounding procedures performed during EY site visits of a sample of selected Company hotel properties. |
| Williams, Anthony | Assurance Senior Manager | 1.3 | 443 | 575.90 | 12/14/09 | General review of Walkthrough procedures and results of the 20 identified significant classes of transactions. |
| Wilson, Jimmy | Tax Partner | 1.0 | 582 | 582.00 | 12/14/09 | Preparation for client meeting to discuss FIN 48, income tax provision and loss of REIT status for 2009 audit |
| Schuetz, Stephen | Assurance Partner | 1.0 | 828 | 828.00 | 12/15/09 | Review of correspondence from the audit team in consideration of the appropriate holding period to be utilized in the FAS 144 impairment model |
| Demetrio, Andrea | Assurance Senior Manager | 1.4 | 469 | 656.60 | 12/16/09 | Meeting at Extended Stay office - discussing real estate valuation model including all key assumptions; discussion of Company's balance sheet and expectations for year-end: intangible asset impairment models and assumptions, actuarial reports expected by the Company; disclosures for footnotes relating to bankruptcy. Participants included: P.Snipes, A.Demetrio, A.Williams, M.Lunt, J.Rogers (Executive Vice President - Accounting / Finance), S.Licht (Controller), S.Lining (Director of Corporate Finance), D.Kim (Executive Vice President and CIO) |
| Dueland, Kristina | IT Risk and Assurance Staff | 2.3 | 207 | 476.10 | 12/16/09 | Review prior-year and begin creating this year's walkthrough documentation in order to prepare for System Process meetings scheduled 12/17/09. Walkthrough documentation required as part of our 2009 scope. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Lunt, Mark | Transaction Real Estate | Partner | 0.2 | 635 | 127.00 | 12/16/09 | Internal meeting with OG in preparation for conference call with the core audit team - consideration of issues to be discussed, agenda items |
| Lunt, Mark | Transaction Real Estate | Partner | 0.8 | 635 | 508.00 | 12/16/09 | Meeting at Extended Stay office - discussing real estate valuation model including all key assumptions; discussion of Company's balance sheet and expectations for year-end: intangible asset impairment models and assumptions, actuarial reports expected by the Company; disclosures for footnotes relating to bankruptcy. Participants included: P.Snipes, A.Demetrio, A.Williams, M.Lunt, J.Rogers (Executive Vice President - Accounting / Finance), S.Licht (Controller), S.Lining (Director of Corporate Finance), D.Kim (Executive Vice President and CIO) |
| Snipes, Phil | | Assurance | 1.4 | 587 | 821.80 | 12/16/09 | Meeting at Extended Stay office - discussing real estate valuation model including all key assumptions; discussion of Company's balance sheet and expectations for year-end: intangible asset impairment models and assumptions, actuarial reports expected by the Company; disclosures for footnotes relating to bankruptcy. Participants included: P.Snipes, A.Demetrio, A.Williams, M.Lunt, S.Sugarman, J.Rogers (Executive Vice President - Accounting / Finance), S.Licht (Controller), S.Lining (Director of Corporate Finance), D.Kim (Executive Vice President and CIO) |
| Snipes, Phil | | Assurance | 1.0 | 587 | 587.00 | 12/16/09 | Review of impairment and fair value issues in preparation for client meeting |
| Sugarman, Samantha | Transaction Real Estate | Senior | 0.8 | 261 | 208.80 | 12/16/09 | Participation on conference call for meeting at - discussing real estate valuation model including all key assumptions; discussion of Company's balance sheet and expectations for year-end: intangible asset impairment models and assumptions, actuarial reports expected by the Company; disclosures for footnotes relating to bankruptcy. Participants included: P.Snipes, A.Demetrio, A.Williams, M.Lunt, J.Rogers (Executive Vice President - Accounting / Finance), S.Licht (Controller), S.Lining (Director of Corporate Finance), D.Kim (Executive Vice President and CIO) |
| Williams, Anthony | | Assurance | Senior Manager | 1.0 | 443 | 443.00 | 12/16/09 | Participation on conference call for meeting at - discussing real estate valuation model including all key assumptions; discussion of Company's balance sheet and expectations for year-end: intangible asset impairment models and assumptions, actuarial reports expected by the Company; disclosures for footnotes relating to bankruptcy. Participants included: P.Snipes, A.Demetrio, A.Williams, M.Lunt, J.Rogers (Executive Vice President - Accounting / Finance), S.Licht (Controller), S.Lining (Director of Corporate Finance), D.Kim (Executive Vice President and CIO) |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.5 | 207 | 103.50 | 12/17/09 | Preparation for meeting with various client personnel to discuss applications |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 12/17/09 | Walkthrough meeting with C. Malone for Epicor Enterprise |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 12/17/09 | Walkthrough meeting with N. Littlejohn and R. Parrish for Epicor Procurement |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.5 | 207 | 103.50 | 12/17/09 | Walkthrough meeting with L. Burns for FAS |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 12/17/09 | Walkthrough meeting with G. Aldridge and B. Mays for Windows |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.8 | 207 | 579.60 | 12/17/09 | Documentation of meeting results |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.5 | 207 | 103.50 | 12/17/09 | Walkthrough meeting with S. Williamson for NiteVision |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 12/17/09 | Walkthrough meeting with J. Williams for Epicor Enterprise and Procurement |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 12/17/09 | Follow-up meeting with G. Aldridge for Windows |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.4 | 207 | 496.80 | 12/17/09 | Roll forward and prepare key ITRA documents (Planning Memo, IARPR) |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.8 | 207 | 372.60 | 12/17/09 | Evaluation of ADP DC1 DC2 SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Lunt, Mark | Transaction Real Estate | Partner | 0.1 | 635 | 63.50 | 12/17/09 | Conference call with M.Straneva to discuss the appropriate holding period to be utilized in the Company's model for assessing imparement on their hotel properties |
| Lunt, Mark | Transaction Real Estate | Partner | 0.2 | 635 | 127.00 | 12/17/09 | Conference call with P.Snipes to discuss the appropriate holding period to be utilized in the Company's model for assesing impairment on their hotel properties; discussion also of the per key cost to be utilized in the same impairment model. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Snipes, Phil | Assurance | Partner | 0.2 | 587 | 117.40 | 12/17/09 | Conference call with M.Lunt to discuss the appropriate holding period to be utilized in the Company's model for assesing impairment on their hotel properties; discussion also of the per key cost to be utilized in the same impairment model. |
| Snipes, Phil | Assurance | Partner | 0.2 | 587 | 117.40 | 12/17/09 | Evaluation of information discussed on conference call with M.Lunt relating to holding period to be utilized in the Company's model for assesing impairment on their hotel properties |
| Wilson, Jimmy | Tax | Partner | 0.5 | 582 | 291.00 | 12/17/09 | Considerations for the Company's tax provision in light of loss of REIT status and implementation of FIN 48 |
| Demetrio, Andrea | Assurance | Senior Manager | 1.9 | 469 | 891.10 | 12/18/09 | FIN 48 meeting - A.Demetrio (Audit senior manager), L.Stanfield (Tax senior manager), J.Wilson (Tax partner), B.Shaw (Tax Director), J.Rogers (CFO) - discussing tax provision details including initial entry to re-establish deferred taxes given change in tax status from a REIT; provision details for the 2009 year; implementation of FIN 48 including consideration of certain tax positions and necessary documentation. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.6 | 207 | 124.20 | 12/18/09 | Walkthrough meeting with M. Grigoropoulos for Smart Treasury |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 12/18/09 | Documentation of meeting results from meetings with various personnel discussing IT applications |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.6 | 207 | 538.20 | 12/18/09 | Evaluation of ADP WPGS SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.3 | 207 | 476.10 | 12/18/09 | Evaluation of ADP Payroll Tax SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.4 | 207 | 496.80 | 12/18/09 | Evaluation of ADP Enterprise TimeSaver On Demand SAS 70 as required by work program on form U125 - evaluation of controls for third party service provider |
| Farthing, Kent | Assurance | Staff | 0.4 | 211 | 84.40 | 12/18/09 | Interim-A/R Clearing open items- Documenation of A/R confirmations received since we left the field and the final subsequent cash receipts we had not received from the properties while we were in the field. |
| Lunt, Mark | Transaction Real Estate | Partner | 0.2 | 635 | 127.00 | 12/18/09 | Meeting with S.Sugarman to communicate task list |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Stanfield, Lynn | Tax — Senior Manager | 1.9 | 492 | 934.80 | 12/18/09 | FAS 109 / FIN 48 tax meeting - A.Demetrio (Assurance senior manager - required to review all tax workpapers), L.Stanfield (Tax senior manager - will review client prepared documents), J.Wilson (Tax Partner - ultimate tax sign-off), B.Shaw (Extended Stay Tax Director), J.Rogers (Extended Stay VP-Finance) - discussing tax provision details including initial entry to re-establish deferred taxes given change in tax status from a REIT; provision details for the 2009 year; implementation of FIN 48 including consideration of certain tax positions and necessary documentation. |
| Wilson, Jimmy | Tax — Partner | 1.9 | 582 | 1,105.80 | 12/18/09 | FIN 48 meeting - A.Demetrio, L.Stanfield, J.Wilson, B.Shaw (Tax Director), J.Rogers (CFO) - discussing tax provision details including initial entry to re-establish deferred taxes given change in tax status from a REIT; provision details for the 2009 year; implementation of FIN 48 including consideration of certain tax positions and necessary documentation. |
| Wyper, Brent | Assurance — Partner | 0.4 | 568 | 227.20 | 12/18/09 | Evaluation of information discussed on conference call with M.Lunt relating to holding period to be utilized in the Company's model for assessing impairment on their hotel properties |
| Snipes, Phil | Assurance — Partner | 0.7 | 587 | 410.90 | 12/20/09 | General review of planning and audit program |
| Demetrio, Andrea | Assurance — Senior Manager | 0.7 | 469 | 328.30 | 12/21/09 | Conference call with A.Williams, P.Snipes, M.Lunt and M.Straneva to discuss evaluation of remaining useful life assigned to hotel properties in the impairment analysis - also discussion of the $25k per key assignment to residual value |
| Lunt, Mark | Transaction Real Estate — Partner | 0.9 | 635 | 571.50 | 12/21/09 | Conference call with M.Straneva (National real estate partner), M.Lunt (Real Estate Transaction Group partner), P. Snipes (Audit partner), A. Demetrio (Audit senior manager) to consult one another on views of holding period / land value / next steps |
| Snipes, Phil | Assurance — Partner | 0.7 | 587 | 410.90 | 12/21/09 | Conference call with A.Williams, P.Snipes, M.Lunt and M.Straneva to discuss evaluation of remaining useful life assigned to hotel properties in the impairment analysis - also discussion of the $25k per key assignment to residual value |
| Stanfield, Lynn | Tax — Senior Manager | 0.4 | 492 | 196.80 | 12/21/09 | Confirm with Mike Frankel & Chester Abell (EY National Leaders) that our technical approach to SFAS 109 related to the remeasurement of deferred taxes associated with Extended Stay's voluntary de-REIT actions during 2009 is appropriate. |
| Williams, Anthony | Assurance — Senior Manager | 0.3 | 443 | 132.90 | 12/21/09 | Communication with EY Insurance and Actuarial Advisory Services requesting assistance with core audit team for the actuarial valuation review of the reasonableness of Extended Stay Hotel's recorded loss and allocated loss adjustment expense as of and for the year ended 12/31/09. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 443 | 310.10 | 12/21/09 | Conference call with A.Williams, P.Snipes, M.Lunt and M.Straneva to discuss evaluation of remaining useful life assigned to hotel properties in the impairment analysis - also discussion of the $25k per key assignment to residual value |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.60 | 12/21/09 | Discussion with J. Slack (Accounting Manager) and S. Lining (Director of Corporate Finance) regarding EY Actuarial Advisory Services review of the valuations for Worker's Compensation, General Liability and IBNR reserves, timing of procedures in light of expectations on receipt of 3rd party actuarial reports and Company's reporting deadline. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.40 | 12/21/09 | Impairment discussion for holding period of hotels for FAS 144 impairment valuation model - P.Snipes, A.Williams, J.Knightly |
| Knightly, John | Assurance | Partner | 1.0 | 825 | 825.00 | 12/22/09 | Impairment discussion for holding period of hotels for FAS 144 impairment valuation model - P.Snipes, A.Williams, J.Knightly |
| Lunt, Mark | Transaction Real Estate | Partner | 3.0 | 635 | 1,905.00 | 12/22/09 | Preliminary review of the Company's impairment analysis model by property in accordance with FASB Statement No. 144; email correspondence to audit team to communicate key considerations |
| Snipes, Phil | Assurance | Partner | 0.8 | 587 | 469.60 | 12/22/09 | Impairment discussion for holding period of hotels for FAS 144 impairment valuation model - P.Snipes, A.Williams, J.Knightly |
| Snipes, Phil | Assurance | Partner | 0.8 | 587 | 469.60 | 12/22/09 | General review of GAMx file including risks and timing |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.40 | 12/22/09 | Conference call with P.Snipes, B. Wyper, S. Schuetz (EY Professional Practice Group) to discuss nature and evaluation of remaining useful life assigned to hotel properties in the FAS 144 impairment analysis in relation to the Company's bankruptcy status, current ownership/control structure and market participant assumptions. |
| Snipes, Phil | Assurance | Partner | 0.1 | 587 | 58.70 | 12/23/09 | General review of GAMx file including risks and timing |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.1 | 261 | 287.10 | 12/23/09 | Collecting background data on ESA |
| Sugarman, Samantha | Transaction Real Estate | Senior | 0.4 | 261 | 104.40 | 12/23/09 | Evaluation of cap rate and holding period assumptions compared to rates and assumptions utilized in the prior year |
| Sugarman, Samantha | Transaction Real Estate | Senior | 0.8 | 261 | 208.80 | 12/23/09 | Reviewing the Company's impairment analysis model in order to understand other inputs and valuation methodology |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.7 | 261 | 443.70 | 12/23/09 | Going over assumptions with M. Lunt to understand Management's perspective and which assumptions to test |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Sugarman, Samantha | Transaction Real Estate | Senior | 3.2 | 261 | 835.20 | 12/24/09 | Evaluating limited service sales comps (LoopNet, RCA, CoStar) to test inputs to the Company's FAS 144 impairment valuation tool |
| Sugarman, Samantha | Transaction Real Estate | Senior | 3.2 | 261 | 835.20 | 12/24/09 | Evaluating capitalization rate data and making charts to test inputs to the Company's FAS 144 impairment valuation tool |
| Lunt, Mark | Transaction Real Estate | Partner | 1.0 | 635 | 635.00 | 12/28/09 | E-mail correspondence to P.Snipes and M.Stravena of initial observations from review of the Company's impairment model by property |
| Lunt, Mark | Transaction Real Estate | Partner | 0.5 | 635 | 317.50 | 12/28/09 | Review of Valuation analyzer testing steps with S.Sugarman |
| Lunt, Mark | Transaction Real Estate | Partner | 0.5 | 635 | 317.50 | 12/28/09 | Consideration of supporting documentation and testing sources for capitalization rate |
| Lunt, Mark | Transaction Real Estate | Partner | 0.7 | 635 | 444.50 | 12/28/09 | Review of capex range / consideration of other portfolio levels |
| Lunt, Mark | Transaction Real Estate | Partner | 0.3 | 635 | 190.50 | 12/28/09 | Review of 3rd party sources (highland report / STR) for confirmation of capex range |
| Lunt, Mark | Transaction Real Estate | Partner | 1.0 | 635 | 635.00 | 12/28/09 | Discussion with S. Sugarman regarding cliff testing and resultant property sample testing |
| Lunt, Mark | Transaction Real Estate | Partner | 2.0 | 635 | 1,270.00 | 12/28/09 | Ongoing review of Valuation Analyzer - identification of questions to be discussed with management |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.8 | 261 | 469.80 | 12/30/09 | Evaluating charts of limited service sales comps with new data and historical comparables to test the inputs to the Company's FAS 144 impairment valuation tool |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.2 | 261 | 574.20 | 12/30/09 | Evaluating discount rate data and making charts to test inputs to the Companay's FAS 144 impairment valuation tool |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.5 | 261 | 391.50 | 12/30/09 | Evaluating sales comparables for land to test inputs to the Company's FAS 144 impairment valuation tool |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.6 | 261 | 417.60 | 12/30/09 | Researching ground lease analysis via third-party reports and articles for consideration of the residual value utilized in the Company's FAS 144 impairment valuation tool |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.1 | 261 | 287.10 | 12/30/09 | Speaking with J.Lancet, Associate Managing Director Miami, HVS (Hotel Valuation Services) regarding conducting a ground lease analysis for the land residual value for consideration of the residual value utilized in the Company's FAS 144 impairment valuation tool |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.3 | 207 | 476.10 | 01/04/10 | Work on ADP AutoPay SAS 70 required documentation -- reading report and evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.1 | 207 | 434.70 | 01/04/10 | Work on Zurich SAS 70 required documentation -- reading report and evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.1 | 207 | 434.70 | 01/04/10 | Work on CIGNA SAS 70 required documentation -- reading report and evaluating and documenting exceptions |
| Lunt,Mark A | Transaction Real Estate | Partner | 0.5 | 655 | 327.30 | 01/04/10 | FAS 144 impairment model - review of progress of S.Sugarman relative to research regarding cap rate conclusions |
| Lunt,Mark A | Transaction Real Estate | Partner | 1.0 | 655 | 654.60 | 01/04/10 | Team meeting to discuss status of testing efforts and next steps (R. Basso, S. Sugarman, L. Torres) |
| Stanfield,Hannah Lynn C. | Tax | Senior Manager | 2.7 | 492 | 1,328.40 | 01/04/10 | Document initial technical considerations for 2009 tax related portion of the audit to be included in the audit workpapers |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 1.9 | 260 | 494.76 | 01/04/10 | FAS 144 impairment model - research for additional land comps (larger, specific markets) |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 0.5 | 260 | 130.20 | 01/04/10 | Meeting with L.Torres to discuss FAS 144 impairment model |
| Torres,Luciana | Transaction Real Estate | Manager | 0.5 | 404 | 202.20 | 01/04/10 | Meeting with S.Sugarman to discuss FAS 144 impairment model |
| Torres,Luciana | Transaction Real Estate | Manager | 1.0 | 404 | 404.40 | 01/04/10 | Team meeting to discuss status of testing efforts and next steps (R. Basso, S. Sugarman, M.Lunt) |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 01/04/10 | Completion of specific sections of Audit Summary Memorandum and detail review of Audit Summary Memorandum significant accounting matters. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.2 | 207 | 41.40 | 01/05/10 | Email correspondence with M.Grigoropoulos (IT) for Smart Treasury follow-up relating to password settings |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance / Staff | 0.1 | 207 | 20.70 | 01/05/10 | Email correspondence with C.Malone (IT) for Epicor Enterprise follow-up regarding AD security groups and periodic access reviews |
| Dueland, Kristina | IT Risk and Assurance / Staff | 1.4 | 207 | 289.80 | 01/05/10 | Work on ADP WGPS SAS 70 required documentation -- reading report and evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance / Staff | 1.3 | 207 | 269.10 | 01/05/10 | Preparation of walkthrough documentation |
| Dueland, Kristina | IT Risk and Assurance / Staff | 0.7 | 207 | 144.90 | 01/05/10 | Continued documentation of planning procedures (required memorandum) |
| Dueland, Kristina | IT Risk and Assurance / Staff | 1.3 | 207 | 269.10 | 01/05/10 | Roll forward and update issues and resolutions memo to reflect current year considerations |
| Dueland, Kristina | IT Risk and Assurance / Staff | 1.2 | 207 | 248.40 | 01/05/10 | Roll forward and update ineffective memo to reflect current year considerations |
| Dueland, Kristina | IT Risk and Assurance / Staff | 2.9 | 207 | 600.30 | 01/05/10 | Work on TimeSaver SAS 70 required documentation -- User Access Testing |
| Lunt, Mark A | Transaction Real Estate / Partner | 0.5 | 655 | 327.30 | 01/05/10 | FAS 144 impairment model - reviewing hotel operations comp data sources to relate to brand breakdown for Extended Stay valuation analyzer outlook |
| Stanfield, Hannah Lynn C. | Tax / Senior Manager | 0.2 | 492 | 98.40 | 01/05/10 | Call with B. Shaw (Tax Director) of Extended Stay regarding SFAS 109 entries for 2009 |
| Sugarman, Samantha E. | Transaction Real Estate / Senior | 3.3 | 260 | 859.32 | 01/05/10 | FAS 144 impairment model - researching third party reports for changes in land value and impact on commercial real estate valuation techniques |
| Dueland, Kristina | IT Risk and Assurance / Staff | 1.3 | 207 | 269.10 | 01/06/10 | Work on AIQ SAS 70 required documentation -- reading report and evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance / Staff | 0.3 | 207 | 62.10 | 01/06/10 | Phone discussion with M. Grigoropoulos (IT) for continued Smart Treasury follow-up regarding password settings |
| Dueland, Kristina | IT Risk and Assurance / Staff | 0.2 | 207 | 41.40 | 01/06/10 | Email correspondence with C.Malone for continued Epicor Enterprise follow-up regarding AD security groups |
| Dueland, Kristina | IT Risk and Assurance / Staff | 0.8 | 207 | 165.60 | 01/06/10 | Evaluating open items for additional testing requirements |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.1 | 207 | 227.70 | 01/06/10 | Completion of walkthrough documentation |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 01/06/10 | Work on Zurich SAS 70 required documentation -- evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.6 | 207 | 331.20 | 01/06/10 | Work on ADP Canada SAS 70 required documentation -- reading report determining applicability to the audit process |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 01/06/10 | Work on CIGNA SAS 70 required documentation -- evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.1 | 207 | 434.70 | 01/06/10 | Work on ADP Payroll SAS 70 required documentation -- evaluating and documenting exceptions |
| Stanfield, Hannah Lynn C. | Tax | Senior Manager | 0.3 | 492 | 147.60 | 01/06/10 | Review of 2009 effective tax rate approach received from B.Shaw (Tax Director) |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.8 | 207 | 579.60 | 01/07/10 | Work on TimeSaver SAS 70 required documentation -- evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 3.2 | 207 | 662.40 | 01/07/10 | Work on ADP DC1 DC2 SAS 70 required documentation -- evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 01/07/10 | Status Meeting with S.McDowell |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.7 | 207 | 144.90 | 01/07/10 | Work on ADP WGPS SAS 70 required documentation -- evaluating and documenting exceptions |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 01/07/10 | Work on ADP AutoPay SAS 70 required documentation -- evaluating and documenting exceptions |
| Lunt, Mark A | Transaction Real Estate | Partner | 0.5 | 655 | 327.30 | 01/07/10 | FAS 144 impairment model - reviewing HVS development cost survey; discussion with L.Torres re: approach to "per pound" assumption |
| McDowell, Sandi Hooper | IT Risk and Assurance | Senior Manager | 0.4 | 527 | 210.72 | 01/07/10 | ITRA internal status meeting w/ K. Dueland |
| Stanfield, Hannah Lynn C. | Tax | Senior Manager | 0.7 | 492 | 344.40 | 01/07/10 | Finalize & deliver complete list of tax related items needed from Extended Stay for the 2009 audit |
| Stanfield, Hannah Lynn C. | Tax | Senior Manager | 0.6 | 492 | 295.20 | 01/07/10 | Post Interim Event Meeting with Audit Team: Attended only portion of meeting relevant to tax related audit |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Sugarman, Samantha E. | Transaction Real Estate | Senior | 2.2 | 260 | 572.88 | 01/07/10 | FAS 144 impairment model - collecting and analyzing forecast data on extended stay segment |
| Sugarman, Samantha E. | Transaction Real Estate | Senior | 0.8 | 260 | 208.32 | 01/07/10 | Meeting with L. Torres to discuss Client valuation methodology |
| Sugarman, Samantha E. | Transaction Real Estate | Senior | 2.4 | 260 | 624.96 | 01/07/10 | Collecting comparable income statements and third-party reports on operating expenses for extended stay |
| Torres, Luciana | Transaction Real Estate | Manager | 0.8 | 404 | 323.52 | 01/07/10 | Meeting with S.Sugarman to discuss Client valuation methodology |
| Torres, Luciana | Transaction Real Estate | Manager | 0.5 | 404 | 202.20 | 01/07/10 | FAS 144 impairment model - reviewing HVS development cost survey; discussion with M.Lunt re: approach to "per pound" assumption |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/07/10 | General review of Walkthrough procedures for Financial Statement Close Process. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 01/07/10 | General review of Interim Accounts Receivable account fluctuation analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 01/07/10 | General review of Interim Accounts Receivable Local Direct Bill receivable reconciliation. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 01/07/10 | General review of Interim Accounts Receivable Centralized Direct Bill receivable reconciliation. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/07/10 | General review of Interim Accounts Receivable account fluctuation analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/07/10 | General review of Interim Accounts Receivable invoice detail aging testing. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/07/10 | General review of Interim Accounts Receivable invoice detail credit balance testing. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 01/07/10 | General review of Interim Accounts Receivable foreign currency testing. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 01/07/10 | General review of Interim Accounts Receivable deferred revenue reclassification testing. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/07/10 | General review of Interim Accounts Receivable invoice confirmation testing. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 469 | 422.10 | 01/08/10 | Post Interim Event (planning meeting) inlcuding: P.Snipes; A.Demetrio; A.Williams; C.Earhart; K.Jennings; E.Finley; L.Stanfield; S.McDowell |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.9 | 207 | 600.30 | 01/08/10 | Work on ADP TotalPay SAS 70 required documentation -- evaluating and documenting exceptions |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 207 | 124.20 | 0.6 | 01/08/10 Post Interim Event (planning meeting) inlcuding: P.Snipes; A.Demetrio; A.Williams; C.Earhart; K.Jennings; E.Finley; L.Stanfield; S.McDowell |
| Lunt, Mark A | Transaction Real Estate | Partner | 655 | 654.60 | 1.0 | 01/08/10 FAS 144 impairment model - status / review of progress with L.Torres and S.Sugarman - discussion of open items and engagement plan |
| McDowell, Sandi Hooper | IT Risk and Assurance | Senior Manager | 527 | 316.08 | 0.6 | 01/08/10 Post Interim meeting with Core team and K. Dueland |
| Snipes, Philip | Assurance | Partner | 587 | 1,174.80 | 2.0 | 01/08/10 Review of underlying land valuations, review of walkthrough and planning |
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 260 | 468.72 | 1.8 | 01/08/10 FAS 144 impairment model - model to change price per acre and analyze results |
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 260 | 78.12 | 0.3 | 01/08/10 Meeting with L. Torres, M. Lunt, D. Kim (CIO) to discuss FAS 144 impairment model fundamentals |
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 260 | 78.12 | 0.3 | 01/08/10 Meeting with L. Torres to discuss land comps and next steps with respect to the FAS 144 impairment model |
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 260 | 208.32 | 0.8 | 01/08/10 Meeting with L. Torres and M. Lunt to discuss findings on valuation model and draw assumptions |
| Torres, Luciana | Transaction Real Estate | Manager | 404 | 121.32 | 0.3 | 01/08/10 Meeting with S.Sugarman, M. Lunt, D. Kim (CIO) to discuss FAS 144 impairment model fundamentals |
| Torres, Luciana | Transaction Real Estate | Manager | 404 | 121.32 | 0.3 | 01/08/10 Meeting with S.Sugarman to discuss land comps and next steps with respect to the FAS 144 impairment model |
| Torres, Luciana | Transaction Real Estate | Manager | 404 | 323.52 | 0.8 | 01/08/10 Meeting with S.Sugarman and M. Lunt to discuss findings on valuation model and draw assumptions |
| Williams, Anthony | Assurance | Senior Manager | 443 | 398.52 | 0.9 | 01/08/10 Post Interim Event (planning meeting) inlcuding: P.Snipes; A.Demetrio; A.Williams; C.Earhart; K.Jennings; E.Finley; L.Stanfield; S.McDowell; K.Dueland |
| Williams, Anthony | Assurance | Senior Manager | 443 | 177.12 | 0.4 | 01/08/10 General review of audit team's Test of Control testing procedure updates/cleared review notes. |
| Wilson JR, James L | Tax | Partner | 582 | 582.00 | 1.0 | 01/08/10 Review of approach to re-establish deferred taxes upon termination of REIT status |
| Lunt, Mark A | Transaction Real Estate | Partner | 655 | 392.76 | 0.6 | 01/11/10 FAS 144 impairment model - review of land value analysis progress with L.Torres |

| EY Personnel | Transaction | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Lunt,Mark A | Transaction Real Estate | Partner | 0.8 | 655 | 523.68 | 01/11/10 | Call with J.Rogers (CFO), D.Kim (CIO), S.Sugarman and L.Torres on progress across valuation drivers, questions on model & rationale |
| Stanfield,Hannah Lynn C. | Tax | Senior Manager | 0.2 | 492 | 98.40 | 01/11/10 | Planning discussion with A.Demetrio regarding tax audit plan |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 2.4 | 260 | 624.96 | 01/11/10 | FAS 144 impairment model - collecting market data on extended stay (Highland report, forecasts) |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 3.2 | 260 | 833.28 | 01/11/10 | FAS 144 impairment model - Found operating performance of exisiting brands (historical) |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 2.4 | 260 | 624.96 | 01/11/10 | FAS 144 impairment model - calculated operating performance of exisiting brands (future) |
| Torres,Luciana | Transaction Real Estate | Manager | 0.6 | 404 | 242.64 | 01/11/10 | FAS 144 impairment model - review of land value analysis progress with M.Lunt |
| Torres,Luciana | Transaction Real Estate | Manager | 0.8 | 404 | 323.52 | 01/11/10 | Call with J.Rogers (CFO), D.Kim (CIO), S.Sugarman and M.Lunt on progress across valuation drivers, questions on model & rationale |
| Torres,Luciana | Transaction Real Estate | Manager | 1.4 | 404 | 566.16 | 01/11/10 | Reviewed industry articles and comp data from RECap Analytics, Jones Lang LaSalle, LoopNet, CoStar, HVS International and read internal memos and instructions |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 01/11/10 | FAS 144 discussion with L.Torres; discussion of the impairment model including land values, change in market and market isolation of properties failing step 1 but not step 2 with respect to determine terminal values |
| Dein,Rachel Caryn | Insurance and Actuarial Advisory Services | Senior | 0.3 | 324 | 97.20 | 01/12/10 | Actuarial services for general liability and health reserves - project planning for actuarial review |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 2.1 | 260 | 546.84 | 01/12/10 | FAS 144 impairment model - Contacted market participants to collect comparable extended stay hotel operating statements: T.Biddle, PKF Consulting, Senior Analyst; M.Comess, HFF, Associate. |
| Torres,Luciana | Transaction Real Estate | Manager | 3.0 | 404 | 1,213.20 | 01/12/10 | Review of valuation model and analysis of property sample; commercial land comp research. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/12/10 | Actuarial communication with Director of Accounting, S.Lining, on obtaining General Liability and Workers' Compensation reports for review and providing to EY actuaries. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Lunt,Mark A | Transaction Real Estate | Partner | 1.0 | 655 | 654.60 | 01/13/10 | FAS 144 impairment model - model macro testing walk thru with L.Torres |
| Stanfield,Hannah Lynn C. | Tax | Senior Manager | 0.2 | 492 | 98.40 | 01/13/10 | Evaluation of 2009 state statutory tax rates with respect to the Company's effective tax rate schedule. |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 1.6 | 260 | 416.64 | 01/13/10 | FAS 144 impairment model - evaluating research/comparable hotel operating statements |
| Torres,Luciana | Transaction Real Estate | Manager | 0.5 | 404 | 202.20 | 01/13/10 | E-mail correspondence with D.Kim (CIO) |
| Torres,Luciana | Transaction Real Estate | Manager | 0.5 | 404 | 202.20 | 01/13/10 | FAS 144 impairment model - model macro testing walk thru with M.Lunt |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/13/10 | Discussion with K.Dueland, regarding annual journal entry testing procedures and timing expectations of the journal entry population. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 01/13/10 | Scheduling updates and team discussion on timing of fieldwork and staffing mix. |
| Lunt,Mark A | Transaction Real Estate | Partner | 0.5 | 655 | 327.30 | 01/14/10 | FAS 144 impairment model - status / review of progress |
| Torres,Luciana | Transaction Real Estate | Manager | 6.0 | 404 | 2,426.40 | 01/14/10 | Preparation of valuation memorandum documenting findings and conclusions on procedures |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 01/14/10 | Client discussion with Accounting Manager, J.Slack, regarding fieldwork timing and expectations of client assistance. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 01/14/10 | FAS 144 discussion with L.Torres, regarding various client request information items including timing of procedures and the valuation model prepared by the client |
| Dein,Rachel Caryn | Insurance and Actuarial Advisory Services | Senior | 0.2 | 324 | 64.80 | 01/15/10 | Actuarial services for general liability and health reserves - project planning for actuarial review |
| Lunt,Mark A | Transaction Real Estate | Partner | 1.0 | 655 | 654.60 | 01/15/10 | FAS 144 impairment model - Review of progress - plan for draft outline memo |
| Snipes, Philip | Assurance | Partner | 0.1 | 587 | 58.74 | 01/15/10 | Discussion on real estate impairment and client modeling for the FAS 144 impairment model |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 1.1 | 260 | 286.44 | 01/15/10 | Conversation with N. Shah, Integrated Analysis Solutions Group, Extended Stay America, and L. Torres to discuss model logistics and answer outstanding questions |
| Sugarman, Samanth a E. | Transaction Real Estate | Senior | 2.0 | 260 | 520.80 | 01/15/10 | FAS 144 impairment model - evaluation of historical operating performance ratios of new brands |
| Torres, Luciana | Transaction Real Estate | Manager | 1.1 | 404 | 444.84 | 01/15/10 | Conversation with N. Shah, Integrated Analysis Solutions Group, Extended Stay America, and S.Sugarman to discuss model logistics and answer outstanding questions |
| Torres, Luciana | Transaction Real Estate | Manager | 0.8 | 404 | 323.52 | 01/15/10 | Re-run of analysis based on break-down of 32 properties into two groups, update of results to M. Lunt. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.24 | 01/15/10 | Correspondence with actuarial valuation team |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/18/10 | Meeting with client personnel to discuss audit status, client preparation and timing of procedures. Attendees: K. Jennings, E. Finley, P. Haller, S. Licht (Controller), S. Lining (Director of Corporate Finance), J. Slack (Accounting Manager) |
| Finley, Erin | Assurance | Staff | 2.4 | 232 | 557.28 | 01/18/10 | Evaluating the trial balance for accounts payable and documenting accounts selected for testing |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/18/10 | Evaluating the trial balance for prepaid accounts and documenting accounts selected for testing |
| Finley, Erin | Assurance | Staff | 0.6 | 232 | 139.32 | 01/18/10 | Testing security deposits reconciliation |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/18/10 | Discussing with J.Slack (Accounting Manager) the basis for security deposit account and updating documentation based on the discussion |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/18/10 | Making selections for security deposit confirmations. |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/18/10 | Evaluating procedures related to security deposits and correspondence with J.Slack (Accounting Manager) regarding testing |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/18/10 | Evaluating details for the utilities deposit account and communicating selections to J.Slack (Accounting Manager) |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/18/10 | Auditing utilities deposit account |
| Haller, Patrick | Assurance | Staff | 0.7 | 190 | 132.72 | 01/18/10 | Meeting with client personnel to discuss audit status, client preparation and timing of procedures. Attendees: K. Jennings, E. Finley, P. Haller, S. Licht (Controller), S. Lining (Director of Corporate Finance), J. Slack (Accounting Manager) |
| Haller, Patrick | Assurance | Staff | 2.9 | 190 | 549.84 | 01/18/10 | Evaluating Accounts Payable subledgers |
| Haller, Patrick | Assurance | Staff | 1.3 | 190 | 246.48 | 01/18/10 | Evaluating REIT Accounts Payable subledger and tieing to Accounts Payable lead sheet. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur.Date | Description |
|---|---|---|---|---|---|---|
| Haller, Patrick | Assurance Staff | 0.6 | 190 | 113.76 | 01/18/10 | Making Accounts Payable selections for Accounts Payable and REIT Accounts Payable |
| Haller, Patrick | Assurance Staff | 0.1 | 190 | 18.96 | 01/18/10 | Correspondence with D. Bryant (Accounting) requesting assistance with Accounts Payable selections. |
| Haller, Patrick | Assurance Staff | 0.8 | 190 | 151.68 | 01/18/10 | Evaluating debit balances in Accounts Payable subledger. |
| Haller, Patrick | Assurance Staff | 0.9 | 190 | 170.64 | 01/18/10 | Preparation for accounts receivable procedures |
| Haller, Patrick | Assurance Staff | 1.8 | 190 | 341.28 | 01/18/10 | Evaluating accounts receivable subledgers (by invoice and by client) in order to make accounts receivable selections. |
| Jennings, Keith | Assurance Senior | 1.8 | 313 | 562.68 | 01/18/10 | Preparing cash lead/analytic |
| Jennings, Keith | Assurance Senior | 0.7 | 313 | 218.82 | 01/18/10 | Meeting with client personnel to discuss audit status, client preparation and timing of procedures. Attendees: K. Jennings, E. Finley, P. Haller, S. Licht (Controller), S. Lining (Director of Corporate Finance), J. Slack (Accounting Manager) |
| Jennings, Keith | Assurance Senior | 1.2 | 313 | 375.12 | 01/18/10 | Selecting cash accounts to confirm |
| Jennings, Keith | Assurance Senior | 1.4 | 313 | 437.64 | 01/18/10 | Performing user control considerations testing for the ADP AutoPay process |
| Jennings, Keith | Assurance Senior | 1.1 | 313 | 343.86 | 01/18/10 | Performing user control considerations testing for the ADP Payroll Tax process |
| Jennings, Keith | Assurance Senior | 1.6 | 313 | 500.16 | 01/18/10 | Performing user control considerations testing for the ADP TotalPay process |
| Jennings, Keith | Assurance Senior | 0.8 | 313 | 250.08 | 01/18/10 | Performing user control considerations testing for the ADP WPGS process |
| Jennings, Keith | Assurance Senior | 0.7 | 313 | 218.82 | 01/18/10 | Performing user control considerations testing for the ADP Enterprise TimeSaver on Demand process |
| Jennings, Keith | Assurance Senior | 1.3 | 313 | 406.38 | 01/18/10 | Performing user control considerations testing for the ADP DC1 DC2 process |
| Lunt,Mark A | Transaction Real Estate Partner | 1.0 | 699 | 699.00 | 01/18/10 | Meeting with L.Torres to review outline for memorandum of findings and discussion of additional calls needed to vett per pound methodology / review of comp range |
| Sugarman, Samanth a E. | Transaction Real Estate Senior | 4.5 | 286 | 1,287.90 | 01/18/10 | FAS 144 impairment model - evaluation of the future operating performance of the new brands. |
| Torres,Luciana | Transaction Real Estate Manager | 1.0 | 445 | 444.60 | 01/18/10 | Meeting with M.Lunt to review outline for memorandum of findings and discussion of additional calls needed to vett per pound methodology / review of comp range |
| Williams, Anthony | Assurance Senior Manager | 0.5 | 487 | 243.60 | 01/18/10 | Review and discussion held on the applicable audit strategy utilized for the prepaid utility deposits with K.Jennings. |
| Dueland, Kristina | IT Risk and Assurance Staff | 1.1 | 207 | 227.70 | 01/19/10 | Work on ADP AutoPay SAS 70 -- User Access Testing |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 01/19/10 | Email correspondence to S.Wingo (IT) regarding ADP SAS 70 – requesting user populations for user access testing. |
| Finley, Erin | Assurance | Staff | 1.6 | 232 | 371.52 | 01/19/10 | Auditing the supplier deposit schedule |
| Finley, Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 01/19/10 | Evaluating population for confirmations and communicating confirmation selections to J.Slack (Accounting Manager) |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/19/10 | Documenting updated confirmation selections |
| Finley, Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 01/19/10 | Evaluating testing procedures and documentation for intangible assets |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/19/10 | Evaluating testing procedures for vacation accrual account |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/19/10 | Correspondence with J.Slack (Accounting Manager) regarding the vacation accrual |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/19/10 | Meeting with S. Licht (Controller) regarding vacation accrual |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/19/10 | Email requests to M.Wingate (Accounting) regarding vacation accrual |
| Finley, Erin | Assurance | Staff | 1.2 | 232 | 278.64 | 01/19/10 | Evaluation of vacation accrual worksteps and beginning testing documentation |
| Finley, Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 01/19/10 | Reviewing FAS 144 impairment model to determine testing procedures |
| Finley, Erin | Assurance | Staff | 0.9 | 232 | 208.98 | 01/19/10 | Auditing the utility deposit |
| Haller, Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 01/19/10 | Evaluating accounts receivable subledger and tie out to lead sheet. |
| Haller, Patrick | Assurance | Staff | 0.8 | 190 | 151.68 | 01/19/10 | Evaluating customer credit balances in the accounts receivable subledger by customer and tieing the total to the subledger by invoice. |
| Haller, Patrick | Assurance | Staff | 2.8 | 190 | 530.88 | 01/19/10 | Evaluating accounts receivable subledgers by invoice and by client, and breaking out foreign accounts receivable. |
| Haller, Patrick | Assurance | Staff | 1.1 | 190 | 208.56 | 01/19/10 | Testing the foreign currency conversion for accounts receivable in foreign currency amounts. |
| Haller, Patrick | Assurance | Staff | 2.2 | 190 | 417.12 | 01/19/10 | Performing Accounts Receivable bucket analysis |
| Haller, Patrick | Assurance | Staff | 2.1 | 190 | 398.16 | 01/19/10 | Evaluating accounts receivable subledgers, and tieing out to the lead sheet. |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/19/10 | Performing user control considerations testing for the CIGNA process |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 01/19/10 | Performing user control considerations testing for the AIQ process |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 01/19/10 | Performing user control considerations testing for the Zurich process |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/19/10 | Preparing the ADP Canada SAS 70 memo |
| Jennings, Keith | Assurance | Senior | 2.6 | 313 | 812.76 | 01/19/10 | Detail review of the AP and accruals lead/analytic |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/19/10 | Detail review of the prepaids and other assets lead/analytic |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Lunt,Mark A | Transaction Real Estate | Partner | 1.0 | 699 | 699.00 | 01/19/10 | Discussion and reviw meeings with S.Sugarman on operating metrics for 3 groupings of hotels and with L.Torres on cap rate inclusion in memo and land growth rates |
| Sugarman,Samanth a E. | Transaction Real Estate | Senior | 3.8 | 286 | 1,087.56 | 01/19/10 | FAS 144 impairment model - evaluating operating performance data (historical and forecast), and completing research for memorandum |
| Torres,Luciana | Transaction Real Estate | Manager | 1.0 | 445 | 444.60 | 01/19/10 | Discussion and reviw meeings with S.Sugarman on operating metrics for 3 groupings of hotels and with M.Lunt on cap rate inclusion in memo and land growth rates |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 01/19/10 | Review of portfolio historical and projected income statements and comparable historical and projected segment income statements |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 01/19/10 | Review of additional memo charts to support valuation conclusions |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 01/19/10 | Modifications to draft memo based on break down of properties into two groups |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 01/19/10 | Status update meeting on fieldwork procedures performed to date with Accounting Manager, J.Slack. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 01/19/10 | Review and discussion held on the applicable audit strategy utilized for the Accounts Payable REIT account with K.Jennings. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 01/20/10 | Email correspondence to S. Wingo (IT) regarding ADP SAS 70 -- requesting information for sample selected for user access testing. |
| Finley, Erin | Assurance | Staff | 0.9 | 232 | 208.98 | 01/20/10 | Evaluating trial balance accrued liabilities accounts to be tested and communication testing selections to J.Slack (Accounting Manager) |
| Finley, Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 01/20/10 | Testing the real estate accrual |
| Finley, Erin | Assurance | Staff | 2.6 | 232 | 603.72 | 01/20/10 | Meeting with M.Wingate (Accounting) to review vacation accrual documentation |
| Finley, Erin | Assurance | Staff | 3.4 | 232 | 789.48 | 01/20/10 | Testing accrual for lodging taxes |
| Finley, Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 01/20/10 | Testing accrued audit fees |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/20/10 | Testing the tax return accrual |
| Haller, Patrick | Assurance | Staff | 1.7 | 190 | 322.32 | 01/20/10 | Evaluating deferred revenue details and preparation for audit procedures |
| Haller, Patrick | Assurance | Staff | 1.6 | 190 | 303.36 | 01/20/10 | Making accounts receivable testing selections from CDB, LDB/NDB, Unit charges, and deferred revenue selections |
| Haller, Patrick | Assurance | Staff | 0.3 | 190 | 56.88 | 01/20/10 | Correspondence with J. Marlow (Accounting) requesting assistance with accounts receivable selections |
| Haller, Patrick | Assurance | Staff | 0.8 | 190 | 151.68 | 01/20/10 | Preparation of bank reconciliation audit procedures |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Haller, Patrick | Assurance | Staff | 0.9 | 190 | 170.64 | 01/20/10 | Preparation of bank reconciliation audit procedures |
| Haller, Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 01/20/10 | Making Accounts Receivable rollforward property selections. |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/20/10 | Correspondence with J. Marlow (Accounting) requesting assistance with Accounts Receivable rollforward selections. |
| Haller, Patrick | Assurance | Staff | 0.4 | 190 | 75.84 | 01/20/10 | Discussing Accounts Payable with D. Bryant (Accounting) |
| Haller, Patrick | Assurance | Staff | 2.1 | 190 | 398.16 | 01/20/10 | Performing test of 25 invoices from Accounts Payable subledger. |
| Haller, Patrick | Assurance | Staff | 1.7 | 190 | 322.32 | 01/20/10 | Performing test of 25 invoices from REIT Accounts Payable subledger |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 01/20/10 | Detail review of the AR lead/analytic |
| Jennings, Keith | Assurance | Senior | 2.2 | 313 | 687.72 | 01/20/10 | Auditing the accrued rent adjustment |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 01/20/10 | Preparing the leases lead/analytic |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/20/10 | Auditing above-market ground leases |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 01/20/10 | Auditing below-market ground leases |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 01/20/10 | Detail review of the intangibles lead/analytic |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 01/20/10 | Detail review of the intercompany lead/analytic |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/20/10 | Calculating the reasonableness of trademark license (intangible) amortization |
| Lunt,Mark A | Transaction Real Estate | Partner | 1.0 | 699 | 699.00 | 01/20/10 | Meeting with L.Torres to discuss outstanding items and draft memorandum |
| Stanfield,Hannah Lynn C. | Tax | Senior Manager | 0.1 | 541 | 54.12 | 01/20/10 | Follow up with A.Demetrio on status of field work & timing of tax review |
| Sugarman,Samantha E. | Transaction Real Estate | Senior | 1.1 | 286 | 314.82 | 01/20/10 | FAS 144 impairment model - preparation of memorandum documenting findings and results of procedures |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 01/20/10 | FAS 144 impairment model - sensitivity analysis procedures |
| Torres,Luciana | Transaction Real Estate | Manager | 1.0 | 445 | 444.60 | 01/20/10 | Meeting with M.Lunt to discuss outstanding items and draft memorandum |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 01/20/10 | Correspondence with L.Torres regarding various properties' land residual values at the end of their respective holding period and the date of the last re-value and recording of the land values by the Company with purchase accounting in 2007. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 4.7 | 207 | 972.90 | 01/21/10 | Work on ADP AutoPay SAS 70 -- User Access Testing |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.4 | 207 | 496.80 | 01/21/10 | Work on TimeSaver SAS 70 required documentation -- User Access Testing |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.5 | 207 | 103.50 | 01/21/10 | Emails to S.Wingo (IT) regarding ADP TimeSaver SAS 70. Follow up on ADP population/sample requests |
| Earhart, Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 01/21/10 | Updating documentation relating to management's representations |
| Finley, Erin | Assurance | Staff | 2.2 | 232 | 510.84 | 01/21/10 | Testing the real estate accrual |
| Finley, Erin | Assurance | Staff | 3.8 | 232 | 882.36 | 01/21/10 | Testing of lodging taxes accrual |
| Finley, Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 01/21/10 | Testing fixed assets roll forward- ESI |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/21/10 | Testing fixed assets roll forward- HSD |
| Finley, Erin | Assurance | Staff | 0.2 | 232 | 46.44 | 01/21/10 | Meeting with M.Winaget (Accounting) for final documentation on the vacation accrual |
| Finley, Erin | Assurance | Staff | 0.3 | 232 | 69.66 | 01/21/10 | Phone conversation with S.Licht (Controller) regarding vacation accrual support |
| Finley, Erin | Assurance | Staff | 0.1 | 232 | 23.22 | 01/21/10 | Phone conversation with R. Smith (Accounting) regarding lodging taxes accrual support |
| Finley, Erin | Assurance | Staff | 1.9 | 232 | 441.18 | 01/21/10 | Fixed asset testing- roll forwards, additions details, reviewing methodology. Reviewing Gamx for testing procedures. |
| Haller, Patrick | Assurance | Staff | 1.1 | 190 | 208.56 | 01/21/10 | Evaluation of bank confirmations with bank reconciliations and testing bank reconciliations |
| Haller, Patrick | Assurance | Staff | 0.7 | 190 | 132.72 | 01/21/10 | Preparing cash analytic requests to be provided to the client |
| Haller, Patrick | Assurance | Staff | 0.1 | 190 | 18.96 | 01/21/10 | Correspondence with J.Slack (Accounting Manager) requesting assistance with cash analytic |
| Haller, Patrick | Assurance | Staff | 1.9 | 190 | 360.24 | 01/21/10 | Preparing a revenue/expense analytic |
| Haller, Patrick | Assurance | Staff | 0.1 | 190 | 18.96 | 01/21/10 | Correspondence with J.Slack (Accounting Manager) requesting assistance with revenue/expense analytic |
| Haller, Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 01/21/10 | Preparing an accounts payable / accruals analytic |
| Haller, Patrick | Assurance | Staff | 0.1 | 190 | 18.96 | 01/21/10 | Correspondence with J.Slack (Accounting Manager) requesting assistance with accounts payable / accruals analytic |
| Haller, Patrick | Assurance | Staff | 0.7 | 190 | 132.72 | 01/21/10 | Preparing accrued utilities workpaper including tieing to the lead sheet. |
| Haller, Patrick | Assurance | Staff | 0.5 | 190 | 94.80 | 01/21/10 | Performing a recalculation of electricity accrual to test for reasonableness |
| Haller, Patrick | Assurance | Staff | 0.4 | 190 | 75.84 | 01/21/10 | Performing a recalculation of water accrual to test for reasonableness |
| Haller, Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 01/21/10 | Completing invoice testing for accounts payable |
| Haller, Patrick | Assurance | Staff | 1.1 | 190 | 208.56 | 01/21/10 | Evaluating payroll analytic to test payroll expense |
| Haller, Patrick | Assurance | Staff | 1.8 | 190 | 341.28 | 01/21/10 | Performing allowance for doubtful accounts reasonableness testing |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/21/10 | Correspondence with J.Marlow (Accounting) clarifying Accounts Receivable rollforward selections. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 01/21/10 | Calculating the reasonableness of customer relationships (intangible) amortization |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 01/21/10 | Ensuring that all intercompany accounts net to zero in consolidation |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/21/10 | Composing/reviewing variance explanations for the material fluctuations in intercomany accounts |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/21/10 | Evaluation and documentation relating to the nature of the intercompany accounts and how they eliminate in consolidation |
| Jennings, Keith | Assurance | Senior | 2.1 | 313 | 656.46 | 01/21/10 | Auditing accrued general and administrative expenses |
| Jennings, Keith | Assurance | Senior | 2.6 | 313 | 812.76 | 01/21/10 | Auditing the legal accrual |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 01/21/10 | Auditing corporate overhead departmental accruals |
| Lunt,Mark A | Transaction Real Estate | Partner | 0.6 | 699 | 419.40 | 01/21/10 | FAS 144 impairment model - review of progress and correspondence with audit team regarding methodology; discussion with L.Torres and C.Agnew regarding growth rate for negative value land |
| Torres,Luciana | Transaction Real Estate | Manager | 0.6 | 445 | 266.76 | 01/21/10 | FAS 144 impairment model - review of progress and correspondence with audit team regarding methodology; discussion with M.Lunt and C.Agnew regarding growth rate for negative value land |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 01/21/10 | Follow up e-mails to M. Lunt, C.Agnew, A.Williams, S. Sugarman; follow up call with M. Lunt discussing FAS 144 impairment analysis model |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 01/21/10 | Conference call with Accounting Manager, J.Slack and K.Jennings, to discuss the Company's capitalized premiums, created through the issuance of Libor Floor certificates, sold in early 2009. |
| Earhart, Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 01/22/10 | Preparation of the legal letter request |
| Earhart, Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 01/22/10 | Researching appropriate language for inclusion in the audit opinion for clients in bankruptcy |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/22/10 | Final documentation and conclusion for vacation accrual |
| Finley, Erin | Assurance | Staff | 0.2 | 232 | 46.44 | 01/22/10 | Meeting with F. Parker (Accounting) for Real Estate Taxes Accrual support |
| Finley, Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 01/22/10 | Reviewing and documenting support for real estate taxes |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/22/10 | Follow-up conversation with F.Parker (Accounting) regarding open items for real estate taxes |
| Finley, Erin | Assurance | Staff | 0.3 | 232 | 69.66 | 01/22/10 | Final documentation and conclusion on real estate taxes accrual |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/22/10 | Fixed asset additions detail review |
| Finley, Erin | Assurance | Staff | 0.2 | 232 | 46.44 | 01/22/10 | Correspondence with L.Burns (Accounting) regarding fixed asset additions |
| Finley, Erin | Assurance | Staff | 2.0 | 232 | 464.40 | 01/22/10 | Preparation for meeting with L. Burns (Accounting) regarding fixed assets additions testing including updating audit approach |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Finley, Erin | Assurance | Staff | 0.2 | 232 | 46.44 | 01/22/10 Reviewing impairment documents related to the FAS 144 impairment model |
| Haller, Patrick | Assurance | Staff | 1.3 | 190 | 246.48 | 01/22/10 Evaluating fixed asset accrual details and preparation for audit procedures |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/22/10 Correspondence with L.Burns (Accounting) requesting items for fixed asset accrual testing. |
| Haller, Patrick | Assurance | Staff | 2.8 | 190 | 530.88 | 01/22/10 Evaluating accounts receivable rollforward details |
| Haller, Patrick | Assurance | Staff | 3.4 | 190 | 644.64 | 01/22/10 Evaluating accounts receivable rollforward details |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/22/10 Auditing the premium associated with the Libor floor certificates |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 01/22/10 Meeting with S.Licht (Controller) to discuss accrued payroll and the bonus accrual |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/22/10 Auditing accrued payroll |
| Jennings, Keith | Assurance | Senior | 2.4 | 313 | 750.24 | 01/22/10 Auditing the bonus accrual |
| Jennings, Keith | Assurance | Senior | 2.1 | 313 | 656.46 | 01/22/10 Detail review of the revenues and expenses lead/analytic |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 01/22/10 Detail review of the payroll analytic |
| Lunt,Mark A | Transaction Real Estate | Partner | 0.4 | 699 | 279.60 | 01/22/10 Meeting with C.Agnew regarding resolution of methodology on the FAS 144 impairment model |
| Snipes, Philip | Assurance | Partner | 1.4 | 646 | 904.68 | 01/22/10 Gamx - general review |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/24/10 Auditing fixed asset rollforwards |
| Berardi, Gianpiero | Advisory | Senior | 1.0 | 336 | 336.00 | 01/25/10 Actuarial services for general liability and health reserves - reconciliation of data with the prior year |
| Earhart, Casey | Assurance | Senior | 2.5 | 341 | 852.00 | 01/25/10 Reviewing workpapers to gain understanding of debt structure |
| Earhart, Casey | Assurance | Senior | 3.9 | 341 | 1,329.12 | 01/25/10 Performance of general audit procedures related to related party transactions and independence |
| Finley, Erin | Assurance | Staff | 0.6 | 232 | 139.32 | 01/25/10 Correspondence to followup with L.Burns (Accounting) regarding all initial fixed asset requests |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/25/10 Auditing an updated ESI fixed asset rollforward |
| Finley, Erin | Assurance | Staff | 1.6 | 232 | 371.52 | 01/25/10 Auditing an updated HSD fixed asset rollforward |
| Finley, Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 01/25/10 Auditing fixed asset additions - evaluating additions included in scope for testing |
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 01/25/10 Corrrespondence with accounting personnel of selections for fixed asset additions |
| Finley, Erin | Assurance | Staff | 2.7 | 232 | 626.94 | 01/25/10 Obtaining support, reviewing, and documenting current year disposal methodology |
| Finley, Erin | Assurance | Staff | 2.6 | 232 | 603.72 | 01/25/10 Auditing fixed asset disposals |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/25/10 Discussion with S.Idroz (Accounting) regarding tax return accrual supporting documentation |
| Haller, Patrick | Assurance | Staff | 2.1 | 190 | 398.16 | 01/25/10 Preparation of accounts receivable rollforward testing |
| Haller, Patrick | Assurance | Staff | 0.1 | 190 | 18.96 | 01/25/10 Correspondence with J.Marlow (Accounting) requesting assistance with accounts receivable rollforward selections. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/25/10 Correspondence with L.Burns (Accounting) requesting assistance with fixed asset accrual questions. |
| Haller, Patrick | Assurance | Staff | 0.3 | 190 | 56.88 | 01/25/10 Phone call with L. Burns (Accounting) to furthur clarify fixed asset accrual questions. |
| Haller, Patrick | Assurance | Staff | 2.1 | 190 | 398.16 | 01/25/10 Auditing the fixed asset accrual |
| Haller, Patrick | Assurance | Staff | 3.1 | 190 | 587.76 | 01/25/10 Auditing deferred revenue |
| Jennings, Keith | Assurance | Senior | 2.7 | 313 | 844.02 | 01/25/10 Auditing the corporate overhead departmental accrual |
| Jennings, Keith | Assurance | Senior | 2.9 | 313 | 906.54 | 01/25/10 Auditing the legal accrual |
| Jennings, Keith | Assurance | Senior | 2.6 | 313 | 812.76 | 01/25/10 Auditing the use and lodging tax accrual |
| Berardi, Gianpiero | Advisory | Senior | 5.0 | 336 | 1,680.00 | 01/26/10 Actuarial services for general liability and health reserves -workers' compensation actuarial review |
| Earhart, Casey | Assurance | Senior | 0.6 | 341 | 204.48 | 01/26/10 Meeting with J.Slack (Accounting Manager) to discuss debt, journal entry testing, and legal requests |
| Earhart, Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 01/26/10 Email correspondence with S.Licht (Controller) regarding journal entry testing |
| Earhart, Casey | Assurance | Senior | 5.2 | 341 | 1,772.16 | 01/26/10 Evaluation of the interest calculation provided by Wachovia |
| Earhart, Casey | Assurance | Senior | 3.4 | 341 | 1,158.72 | 01/26/10 Review of legal expenses, legal request selections, review of legal letter request |
| Earhart, Casey | Assurance | Senior | 0.6 | 341 | 204.48 | 01/26/10 Review of bank statements supporting interest payments on Wachovia loans |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/26/10 Auditing support and completion of testing of tax return accrual |
| Finley, Erin | Assurance | Staff | 2.6 | 232 | 603.72 | 01/26/10 Auditing depreciation reasonableness test |
| Finley, Erin | Assurance | Staff | 3.4 | 232 | 789.48 | 01/26/10 Auditing HSD and ESI fixed asset rollforwards |
| Finley, Erin | Assurance | Staff | 1.2 | 232 | 278.64 | 01/26/10 Requesting and beginning initial review of net book value details |
| Haller, Patrick | Assurance | Staff | 3.4 | 190 | 644.64 | 01/26/10 Auditing unit charges accounts receivable |
| Haller, Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 01/26/10 Evaluation of accounts receivable details and preparation for discussion with client |
| Haller, Patrick | Assurance | Staff | 0.1 | 190 | 18.96 | 01/26/10 Correspondence with J. Marlow (Accounting) with accounts receivable inquiries |
| Haller, Patrick | Assurance | Staff | 2.9 | 190 | 549.84 | 01/26/10 Auditing the accounts receivable rollforward by testing invoices for for amounts billed during rollforward period |
| Haller, Patrick | Assurance | Staff | 0.9 | 190 | 170.64 | 01/26/10 Updating expense testing templates and selecting accounts to test. |
| Haller, Patrick | Assurance | Staff | 0.3 | 190 | 56.88 | 01/26/10 Correspondence with J. Slack (Accounting Manager) with requests related to revenue and expense testing. |
| Haller, Patrick | Assurance | Staff | 1.7 | 190 | 322.32 | 01/26/10 Testing cash cutoff for transfers made prior to 12/31. |
| Jennings, Keith | Assurance | Senior | 2.7 | 313 | 844.02 | 01/26/10 Auditing accrued franchise taxes |
| Jennings, Keith | Assurance | Senior | 2.8 | 313 | 875.28 | 01/26/10 Auditing the property insurance reserve |
| Jennings, Keith | Assurance | Senior | 2.6 | 313 | 812.76 | 01/26/10 Auditing the New Mexico gross receipts tax accrual |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 01/26/10 Auditing the LIBOR floor certificates premium |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Berardi, Gianpiero | Advisory | Senior | 6.0 | 336 | 2,016.00 | 01/27/10 | Actuarial services for general liability and health reserves -general liability actuarial review |
| Earhart, Casey | Assurance | Senior | 2.1 | 341 | 715.68 | 01/27/10 | Review of detail listing of supplies inventory including costing documentation and reconciliation to the general ledger |
| Earhart, Casey | Assurance | Senior | 2.4 | 341 | 817.92 | 01/27/10 | Evaluating the actuary calculation relating to the GL loss refund |
| Finley, Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 01/27/10 | FAS 144 impairment model - Auditing net book value - SPBG |
| Finley, Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 01/27/10 | FAS 144 impairment model - Auditing net book value - HSD |
| Finley, Erin | Assurance | Staff | 1.2 | 232 | 278.64 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 1 |
| Finley, Erin | Assurance | Staff | 1.5 | 232 | 348.30 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 2 |
| Finley, Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 3 |
| Finley, Erin | Assurance | Staff | 1.3 | 232 | 301.86 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 4 |
| Finley, Erin | Assurance | Staff | 1.2 | 232 | 278.64 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 5 |
| Finley, Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 6 |
| Finley, Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 7 |
| Finley, Erin | Assurance | Staff | 0.9 | 232 | 208.98 | 01/27/10 | FAS 144 impairment model - Auditing net book value - REIT 8 |
| Haller, Patrick | Assurance | Staff | 2.4 | 190 | 455.04 | 01/27/10 | Comparing sales by month to prior years via analytical testing and graphical comparison to ensure reasonableness. |
| Haller, Patrick | Assurance | Staff | 2.8 | 190 | 530.88 | 01/27/10 | Cut-off testing by evaluating the spike analysis/ analytic and preparing a graphical presentation for comparison purposes. |
| Haller, Patrick | Assurance | Staff | 3.1 | 190 | 587.76 | 01/27/10 | Evaluation of client reports to facilitate testing of the repairs and maintenance accounts. |
| Haller, Patrick | Assurance | Staff | 1.2 | 190 | 227.52 | 01/27/10 | Evaluating repairs and maintenance expense accounts |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/27/10 | Correspondence to M.Hiott (Accounting) regarding repairs and maintenance expense testing requests. |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/27/10 | Auditing the LIBOR floor certificates premium |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 01/27/10 | Auditing the PP&E NBV reports |
| Jennings, Keith | Assurance | Senior | 2.1 | 313 | 656.46 | 01/27/10 | Detail review of unit charges AR |
| Jennings, Keith | Assurance | Senior | 2.4 | 313 | 750.24 | 01/27/10 | Detail review of deferred revenue |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 01/27/10 | Assisting G.Berardi with sources and information provided by Cigna, the Company's third party actuarial service utilized for certain actuarially valued Company reserves. |
| Berardi, Gianpiero | Advisory | Senior | 2.5 | 336 | 840.00 | 01/28/10 | Actuarial services for general liability and health reserves -general liability incurred deductible policy review |
| Earhart, Casey | Assurance | Senior | 4.6 | 341 | 1,567.68 | 01/28/10 | Audit procedures relating to the debt rollforward |
| Earhart, Casey | Assurance | Senior | 1.4 | 341 | 477.12 | 01/28/10 | Research on LIBOR for debt interest recalculation and documenting results |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/28/10 | Auditing prepaids lead and supporting schedules |
| Finley, Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 01/28/10 | Auditing lodging accrual |
| Finley, Erin | Assurance | Staff | 3.2 | 232 | 743.04 | 01/28/10 | Auditing fixed assets additions |
| Finley, Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 01/28/10 | Auditing fixed asset rollforwards |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Haller, Patrick | Assurance | Staff | 2.8 | 190 | 530.88 | 01/28/10 | Evaluation and documentation of legal invoices and legal expenses |
| Haller, Patrick | Assurance | Staff | 2.6 | 190 | 492.96 | 01/28/10 | Audited the accounts receivable rollforward from interim |
| Haller, Patrick | Assurance | Staff | 2.2 | 190 | 417.12 | 01/28/10 | Audited the accounts receivable rollforward cash receipts |
| Haller, Patrick | Assurance | Staff | 1.3 | 190 | 246.48 | 01/28/10 | Selected legal invoices to test as part of the legal expense review |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/28/10 | Correspondence with D.Bryant (Accounting) requesting legal invoices for testing of legal expenses. |
| Haller, Patrick | Assurance | Staff | 0.3 | 190 | 56.88 | 01/28/10 | Correspondence with J.Marlow (Accounting) regarding questions with the AR rollforward selections. |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 01/28/10 | Auditing the general liability insurance reserve |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 01/28/10 | Auditing the medical/dental self-insurance reserve |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 01/28/10 | Detail review of the sales trend analysis |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 01/28/10 | Detail review of accrued tax return fees |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 01/28/10 | Detail review of the sales spike analysis |
| Berardi, Gianpiero | Advisory | Senior | 0.5 | 336 | 168.00 | 01/29/10 | Actuarial services for general liability and health reserves -status call with A.Cohen regarding the treatment of retroactive amounts |
| Cohen, Arther I | Advisory | Senior Manager | 0.4 | 654 | 261.60 | 01/29/10 | Actuarial services for general liability and health reserves -status call with G.Berardi regarding the treatment of retroactive amounts |
| Finley, Erin | Assurance | Staff | 1.3 | 232 | 301.86 | 01/29/10 | Correspondence with L.Burns (Accounting) regarding specific account questions on Fixed Asset Rollforwards |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 01/29/10 | Correspondence with A.Williams regarding approach to impairment testing |
| Finley, Erin | Assurance | Staff | 2.4 | 232 | 557.28 | 01/29/10 | Testing Fixed Assets Accruals |
| Finley, Erin | Assurance | Staff | 1.8 | 232 | 417.96 | 01/29/10 | Testing Fixed Assets net book value |
| Haller, Patrick | Assurance | Staff | 2.1 | 190 | 398.16 | 01/29/10 | Evaluation of bank confirmations with bank reconciliations and testing bank reconciliations |
| Haller, Patrick | Assurance | Staff | 0.4 | 190 | 75.84 | 01/29/10 | Preparing and sending bank confirmations |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 01/29/10 | Follow-up email with D. Bryant (Accounting) regarding legal expense questions and to request a January accounts payable subledger. |
| Haller, Patrick | Assurance | Staff | 3.1 | 190 | 587.76 | 01/29/10 | Audit procedures for the repairs and maintenance accounts to ensure proper expense versus capitalization treatment. |
| Haller, Patrick | Assurance | Staff | 3.2 | 190 | 606.72 | 01/29/10 | Detail review of client cash analytic explanations |
| Jennings, Keith | Assurance | Senior | 2.2 | 313 | 687.72 | 01/29/10 | Auditing the general liability insurance reserve |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 01/29/10 | Preparing the cash confirmations memo |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 01/29/10 | Status update call on engagement to date procedures performance with K.Jennings. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 487 | 438.48 | 01/29/10 | Conference call with G.Berardi and K.Jennings, to discuss actuarial evaluation of premiums receivable compared to actuarial reserve accounts recorded in the general ledger the distinguishment of the old insurance policies vs. new policies. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Wilson JR,James L | Tax | Partner | 0.5 | 640 | 320.10 | 01/29/10 | Discussion with L.Stanfield to review progress to date with FIN 48 analysis and documentation |
| Berardi,Gianpiero | Advisory | Senior | 3.0 | 336 | 1,008.00 | 02/01/10 | Finalizing workers' compensation and general liability actuarial analyses |
| Berardi,Gianpiero | Advisory | Senior | 3.0 | 336 | 1,008.00 | 02/01/10 | Documentation relating to the health actuarial analysis |
| Earhart,Casey | Assurance | Senior | 2.2 | 341 | 749.76 | 02/01/10 | Accumulating journal entry files and correspondence with K.Dueland |
| Earhart,Casey | Assurance | Senior | 1.2 | 341 | 408.96 | 02/01/10 | Evaluating and documenting LIBOR floor bonds agreement |
| Earhart,Casey | Assurance | Senior | 0.8 | 341 | 272.64 | 02/01/10 | Audit procedures relating to amortization on bond discount |
| Earhart,Casey | Assurance | Senior | 1.1 | 341 | 374.88 | 02/01/10 | Completing interest recalculation on subordinated note |
| Earhart,Casey | Assurance | Senior | 1.4 | 341 | 477.12 | 02/01/10 | |
| Earhart,Casey | Assurance | Senior | 1.5 | 341 | 511.20 | 02/01/10 | Financial Reporting during Ch. 11 bankruptcy research (review of ASC 852) |
| Earhart,Casey | Assurance | Senior | 2.8 | 341 | 954.24 | 02/01/10 | Testing schedules relating to deferred financing costs and related amortization |
| Finley,Erin | Assurance | Staff | 0.6 | 232 | 139.32 | 02/01/10 | Communication with L.Burns (Fixed Asset Accountant) regarding accrual portion of fixed asset rollforwards |
| Finley,Erin | Assurance | Staff | 2.8 | 232 | 650.16 | 02/01/10 | Testing variances in the fixed asset rollforward for Extended Stay Inc |
| Finley,Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 02/01/10 | Communication with L.Burns (Fixed Asset Accountant) regarding variance on Extended Stay Inc rollforward |
| Finley,Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 02/01/10 | Documentation of variances on fixed asset rollforward from discussion with L.Burns (Fixed Asset Accountant) |
| Finley,Erin | Assurance | Staff | 3.2 | 232 | 743.04 | 02/01/10 | Extended Stay Inc fixed asset rollforward - testing accrual |
| Finley,Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 02/01/10 | Extended Stay Inc rollforward - testing additions portion of schedule |
| Haller,Patrick | Assurance | Staff | 0.8 | 190 | 151.68 | 02/01/10 | Clearing cash review notes and updating conclusions |
| Haller,Patrick | Assurance | Staff | 1.3 | 190 | 246.48 | 02/01/10 | Evaluating confirmation and bank reconciliation for Deutsche insurance collateral account |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 02/01/10 | Documentation to address review comments in summary memorandum |
| Torres,Luciana | Transaction Real Estate | Manager | 0.2 | 445 | 88.92 | 02/01/10 | Analyzing HVS development cost survey and updating documentation in summary memorandum |
| Torres,Luciana | Transaction Real Estate | Manager | 0.8 | 445 | 355.68 | 02/01/10 | Correspondence with S.Sugarman regarding review comments on summary memorandum |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 02/02/10 | Property, plant, & equipment review - Agreeing net book value schedules to roll summary and roll forward |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 3.5 | 341 | 1,192.80 | 02/02/10 Property, plant, & equipment review - Reviewing reconciliation of roll forward to trial balance |
| Earhart,Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 02/02/10 Review depreciation reasonableness |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 02/02/10 Review additional selections for year end additions testing |
| Earhart,Casey | Assurance | Senior | 0.8 | 341 | 272.64 | 02/02/10 Preparing open items list for status discussion |
| Earhart,Casey | Assurance | Senior | 0.8 | 341 | 272.64 | 02/02/10 Updating documentation in memorandum regarding ineffective IT general controls |
| Finley,Erin | Assurance | Staff | 1.6 | 232 | 371.52 | 02/02/10 Homestead Village rollforward - testing additions portion of schedule |
| Finley,Erin | Assurance | Staff | 1.5 | 232 | 348.30 | 02/02/10 Completion of Extended Stay Inc. fixed asset rollforward |
| Finley,Erin | Assurance | Staff | 0.7 | 232 | 162.54 | 02/02/10 Homestead Village rollforward testing- additions |
| Finley,Erin | Assurance | Staff | 3.1 | 232 | 719.82 | 02/02/10 Homestead Village rollforward - testing variances portion |
| Finley,Erin | Assurance | Staff | 2.8 | 232 | 650.16 | 02/02/10 Homestead Village rollforward - testing accrual portion |
| Finley,Erin | Assurance | Staff | 1.3 | 232 | 301.86 | 02/02/10 Detail review and additional testing of other asset lead |
| Haller,Patrick | Assurance | Staff | 2.2 | 190 | 417.12 | 02/02/10 Evaluating confirmation and bank reconciliation for Bank of America account, also updating cash documentation based on review notes left. |
| Haller,Patrick | Assurance | Staff | 0.9 | 190 | 170.64 | 02/02/10 Selecting items from January cash disbursements for testing and creating client assistance |
| Haller,Patrick | Assurance | Staff | 2.3 | 190 | 436.08 | 02/02/10 Meeting and correspondence with D. Bryant (Accounting) regarding invoices selected as part of search for unrecorded liabilities. |
| Haller,Patrick | Assurance | Staff | 1.2 | 190 | 227.52 | 02/02/10 Clearing accounts receivable review notes and updating documentation to reflect changes. |
| Jennings,Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 02/02/10 Detail review of the audit fee accrual |
| Jennings,Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/02/10 Detail review of accrued real estate taxes |
| Lunt,Mark | Transaction Real Estate | Partner | 3.0 | 699 | 2,097.00 | 02/02/10 Review of draft Transaction Real Estate memorandum |
| Torres,Luciana | Transaction Real Estate | Manager | 1.0 | 445 | 444.60 | 02/02/10 Discussion of review comments with M.Lunt and S.Sugarman |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/02/10 Status update discussion with A.Demetrio regarding timing and work and staffing needs for the upcoming week based on discussion with Company management, S.Lining regarding the Company's preparation of requested client assistance documentation. |
| Demetrio,Andrea | Assurance | Senior Manager | 0.8 | 515 | 412.32 | 02/03/10 Discussion of tax provision with C.Earhart and B.Shaw (Tax Director) |
| Earhart,Casey | Assurance | Senior | 1.4 | 341 | 477.12 | 02/03/10 General review of repairs and maintenance expense testing |
| Earhart,Casey | Assurance | Senior | 2.1 | 341 | 715.68 | 02/03/10 General review of property, plant, and equipment |
| Earhart,Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 02/03/10 Reviewing accounting guidance for treatment of accrued bonuses |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 1.2 | 341 | 408.96 | 02/03/10 | Detail review of legal expense testing |
| Earhart,Casey | Assurance | Senior | 0.9 | 341 | 306.72 | 02/03/10 | Tax Provision discussion with A.Demetrio and B.Shaw (Tax Director) |
| Earhart,Casey | Assurance | Senior | 0.8 | 341 | 272.64 | 02/03/10 | Detail review of revenue and expense variance documentation |
| Finley,Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 02/03/10 | Completion of depreciation reasonableness testing |
| Finley,Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 02/03/10 | Completion of Homestead Village fixed asset rollforward |
| Finley,Erin | Assurance | Staff | 1.2 | 232 | 278.64 | 02/03/10 | Testing fixed asset impairment- FAS 144 - Determining testing strategy |
| Finley,Erin | Assurance | Staff | 2.7 | 232 | 626.94 | 02/03/10 | Testing fixed asset impairment- FAS 144 - Making selections and documentation |
| Finley,Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 02/03/10 | Email to J Slack (Accounting Manager) regarding operating lease line item on trial balance |
| Finley,Erin | Assurance | Staff | 0.6 | 232 | 139.32 | 02/03/10 | Documentation of operating leases |
| Finley,Erin | Assurance | Staff | 1.9 | 232 | 441.18 | 02/03/10 | Testing of fixed asset impairment model - FAS 144 |
| Haller,Patrick | Assurance | Staff | 0.6 | 190 | 113.76 | 02/03/10 | Documenting and updating the search for unrecorded liabilities. |
| Haller,Patrick | Assurance | Staff | 1.4 | 190 | 265.44 | 02/03/10 | Completing cash cutoff testing and updating results for cash transfers subsequent to year end. |
| Haller,Patrick | Assurance | Staff | 1.6 | 190 | 303.36 | 02/03/10 | Reviewing legal invoices and updating documentation in legal expense workbook. |
| Haller,Patrick | Assurance | Staff | 1.2 | 190 | 227.52 | 02/03/10 | Reviewing January accounts payable detail and updating the search for unrecorded liabilities with results. |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 02/03/10 | Detail review of accrued real estate taxes |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 02/03/10 | Detail review of the vacation accrual |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 02/03/10 | Detail review of the fixed asset accrual |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/03/10 | Audit procedures for the utilities accrual - electricity |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/03/10 | Review of guidance for accounting treatment of retention bonuses |
| Sugarman,Samantha | Transaction Real Estate | Senior | 2.5 | 286 | 715.50 | 02/03/10 | Documentation in the transaction real estate memorandum regarding the industry overview section |
| Sugarman,Samantha | Transaction Real Estate | Senior | 1.5 | 286 | 429.30 | 02/03/10 | Research and documentation in the transaction real estate memorandum regarding the industry outlook section |
| Earhart,Casey | Assurance | Senior | 3.1 | 341 | 1,056.48 | 02/04/10 | Detail review of revenue and expense variance documentation |
| Earhart,Casey | Assurance | Senior | 3.2 | 341 | 1,090.56 | 02/04/10 | Detail review of prepaid expenses and other assets |
| Earhart,Casey | Assurance | Senior | 0.3 | 341 | 102.24 | 02/04/10 | Evaluating appropriate testing procedures for the utility accrual testing |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 02/04/10 | Fixed asset impairment detail review and requests for additional support |
| Finley,Erin | Assurance | Staff | 1.4 | 232 | 325.08 | 02/04/10 | Review of other assets and communication to J Slack (Accounting Manager) regarding other asset confirmations |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Finley, Erin | Assurance | Staff | 0.4 | 232 | 92.88 | 02/04/10 | Conversation with J Slack (Accounting Manager) regarding status of other asset confirmations |
| Finley, Erin | Assurance | Staff | 3.7 | 232 | 859.14 | 02/04/10 | Testing of fixed asset impairment model - FAS 144 |
| Finley, Erin | Assurance | Staff | 0.5 | 232 | 116.10 | 02/04/10 | Compiling open items for all testing related to fixed asset impairment |
| Finley, Erin | Assurance | Staff | 2.9 | 232 | 673.38 | 02/04/10 | Testing of fixed asset impairment model - FAS 144 |
| Finley, Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 02/04/10 | Completion of fixed asset review notes |
| Haller, Patrick | Assurance | Staff | 1.5 | 190 | 284.40 | 02/04/10 | Discussing accrued utilities with K. Jennings and C. Earhart in order to better test the accrual |
| Haller, Patrick | Assurance | Staff | 2.3 | 190 | 436.08 | 02/04/10 | Meeting and correspondence with B. Warren (Accounting) regarding the accrued power and water accounts and the methodology used to make the accruals |
| Haller, Patrick | Assurance | Staff | 3.3 | 190 | 625.68 | 02/04/10 | Formatting and processing data in Advantage IQ reports to evaluate the reasonableness of the power and water accruals |
| Jennings, Keith | Assurance | Senior | 1.5 | 313 | 468.90 | 02/04/10 | Audit procedures for the utilities accrual - water and sewer |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 02/04/10 | Detail review of state occupancy taxes payable |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/04/10 | Detail review of city room taxes payable |
| Lunt, Mark | Transaction Real Estate | Partner | 1.0 | 699 | 699.00 | 02/04/10 | Discussion with L. Torres to communicate edits and discuss questions and comments on Transaction Real Estate memo |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.3 | 286 | 658.26 | 02/04/10 | Documentation in the transaction real estate memorandum regarding cash flow observations and addressed edits |
| Torres, Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 02/04/10 | Analyzing historical operating performance in more detail than previously analyzed, with additional parameters. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.8 | 207 | 579.60 | 02/05/10 | Imported general ledger files into Microsoft Access |
| Earhart, Casey | Assurance | Senior | 2.8 | 341 | 954.24 | 02/05/10 | Review of board minutes |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 02/05/10 | Review of lease agreement between HFI and Homestead Village as it relates to the security deposit and lease termination |
| Earhart, Casey | Assurance | Senior | 1.1 | 341 | 374.88 | 02/05/10 | Evaluation of interest rate cap |
| Earhart, Casey | Assurance | Senior | 0.9 | 341 | 306.72 | 02/05/10 | Meeting with J.Slack (Accounting Manager) to discuss open items |
| Earhart, Casey | Assurance | Senior | 1.1 | 341 | 374.88 | 02/05/10 | Evaluating status of audit procedures for communication with the client |
| Earhart, Casey | Assurance | Senior | 0.4 | 341 | 136.32 | 02/05/10 | Updating trial balance for reclassifications |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 02/05/10 | Audit procedures to agree FAS Report used in tax provision to year-end audited workpapers to test for completeness |
| Earhart, Casey | Assurance | Senior | 2.1 | 341 | 715.68 | 02/05/10 | Drafting summary review memorandum - accounting and audit matters |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Finley,Erin | Assurance | Staff | 2.2 | 232 | 510.84 | 02/05/10 Testing of fixed asset impairment model - FAS 144 |
| Finley,Erin | Assurance | Staff | 1.1 | 232 | 255.42 | 02/05/10 Testing security deposit account |
| Finley,Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 02/05/10 Testing of fixed asset impairment model - FAS 144 |
| Finley,Erin | Assurance | Staff | 0.2 | 232 | 46.44 | 02/05/10 Emails to C. Wood (Accounting) regarding general ledger account for property damage insurance |
| Finley,Erin | Assurance | Staff | 0.8 | 232 | 185.76 | 02/05/10 Meeting with C Wood (Accounting) to obtain documentation property damage insurance account |
| Finley,Erin | Assurance | Staff | 2.1 | 232 | 487.62 | 02/05/10 Evaluating and documenting procedures for the property damage insurance account |
| Haller,Patrick | Assurance | Staff | 3.6 | 190 | 682.56 | 02/05/10 Evaluating Advantage IQ reports and compiling prior year data as part of the reasonableness test for power and water accruals |
| Haller,Patrick | Assurance | Staff | 1.8 | 190 | 341.28 | 02/05/10 Testing and documenting the results of the reasonableness of the power and water accruals. |
| Lunt,Mark | Transaction Real Estate | Partner | 1.0 | 699 | 699.00 | 02/05/10 Review of revised memorandum and discussion with P. Snipes |
| Torres,Luciana | Transaction Real Estate | Manager | 2.0 | 445 | 889.20 | 02/05/10 Reading and cross-checking revised memorandun |
| Wu,Bihling | Advisory | Senior | 2.5 | 324 | 810.00 | 02/05/10 Extended Stay Tech Check - make sure the links, the process/methodology, and the labeling in the analysis were correct |
| Berardi,Gianpiero | Advisory | Senior | 2.0 | 336 | 672.00 | 02/08/10 Finalizing procedures and documentation relating to the health actuarial analysis |
| Berardi,Gianpiero | Advisory | Senior | 3.0 | 336 | 1,008.00 | 02/08/10 Completing procedures and conclusion documentation in actuarial summary memorandum and discussion with A.Cohen |
| Dueland,Kristina | IT Risk and Assurance | Staff | 5.9 | 207 | 1,221.30 | 02/08/10 Preparation and evaluation of general ledger data for processing global analytics |
| Dueland,Kristina | IT Risk and Assurance | Staff | 2.2 | 207 | 455.40 | 02/08/10 Imported files into Microsoft Access |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/08/10 Detail review of the county occupancy taxes payable |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/08/10 Detail review of prepaid property damage insurance |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 02/08/10 Detail review of the Local Direct Billing accounts receivable reconciliation |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 02/08/10 Detail review of the local direct billing accounts receivable aging by invoice (US) |
| Jennings, Keith | Assurance | Senior | 0.5 | 313 | 156.30 | 02/08/10 Detail review of the Local Direct Billing accounts receivable aging by invoice (CAN) |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 0.7 | 313 | 218.82 | 02/08/10 | Detail review of the Local Direct Billing accounts receivable aging by customer |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/08/10 | Detail review of the Local Direct Billing accounts receivable aging testing |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/08/10 | Detail review of the Centralized Direct Billing accounts receivable aging by invoice |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 02/08/10 | Detail review of the Centralized Direct Billing accounts receivable aging testing |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/08/10 | Detail review of the Centralized Direct Billing accounts receivable aging by customer |
| Jennings, Keith | Assurance | Senior | 0.7 | 313 | 218.82 | 02/08/10 | Detail review of the accounts receivable aging bucket analysis |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/08/10 | Detail review of the Local Direct Billing accounts receivable rollforward |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/08/10 | Detail review of the Local Direct Billing accounts receivable rollforward testing (sales) |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 02/08/10 | Detail review of the Centralized Direct Billing accounts receivable rollforward |
| Lunt, Mark | Transaction Real Estate | Partner | 2.0 | 699 | 1,398.00 | 02/08/10 | Discussion with audit team and follow-up with L. Torres to communicate edits on Transaction Real Estate memo |
| Cohen, Arthur | Advisory | Senior Manager | 0.8 | 654 | 523.20 | 02/09/10 | Review actuarial summary memorandum and begin review of draft analyses |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 02/09/10 | Status update with L.Stanfield regarding income tax provision |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.2 | 207 | 455.40 | 02/09/10 | Processing files from Access to text files for global analytics tool |
| Dueland, Kristina | IT Risk and Assurance | Staff | 6.1 | 207 | 1,262.70 | 02/09/10 | Processing general ledger detail files into Global Analytics tool |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/09/10 | Detail review of the Centralized Direct Billing accounts receivable rollforward testing (sales) |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/09/10 | Detail review of the accounts receivable rollforward testing (cash receipts) |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/09/10 | Detail review of the revenues and expenses lead sheet analytic |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 02/09/10 | Detail review of the cash lead sheet analytic |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 02/09/10 | Detail review of the cash bank reconciliations |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/09/10 | Detail review of the cash bank confirmations |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/09/10 | Detail review of the accounts payable listing by invoice |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 02/09/10 | Detail review of the accounts payable listing by vendor |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/09/10 | Detail review of accounts payable testing |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 02/09/10 | Detail review of the REIT accounts payable listing |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 02/09/10 | Detail review of the REIT accounts payable testing |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/09/10 | Detail review of the accounts payable search for unrecorded liabilities |
| Snipes,Philip | Assurance | Partner | 0.3 | 646 | 193.86 | 02/09/10 | General review of routine process walkthroughs |
| Stanfield, Lynn | Tax | Senior Manager | 0.3 | 541 | 162.36 | 02/09/10 | Status update with A. Demetrio regarding income tax provision |
| Cohen,Arthur | Advisory | Senior Manager | 2.3 | 654 | 1,504.20 | 02/10/10 | Complete review of draft analyses and summary and conclusions included in the actuarial summary review memorandum. |
| Jennings, Keith | Assurance | Senior | 0.3 | 313 | 93.78 | 02/10/10 | Detail review of January accounts payable subsequent events |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/10/10 | Auditing the AIQ CET file for electricity bills |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 02/10/10 | Auditing the AIQ CET file for water and sewer bills |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 02/10/10 | Detail review of the water and sewer accrual |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 02/10/10 | Detail review of the electricity accrual |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 02/10/10 | Detail review of the security deposit confirms received and following up on those not received |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 02/10/10 | Detail review of the supplier deposit confirms received and following up on those not received |
| Jennings, Keith | Assurance | Senior | 2.3 | 313 | 718.98 | 02/10/10 | Evaluation and documentation regarding the A-1 dividend payments |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/10/10 | General review of non-routine and estimation process walkthroughs |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/10/10 | Discussions with C. Earhart, Senior, on Property, Plant and Equipment impairment model - land value comparisons. |
| Cohen,Arthur | Advisory | Senior Manager | 0.2 | 654 | 130.80 | 02/11/10 | Verify consensus between reviewer (Cohen) and primary analyst (Berardi) |
| Demetrio,Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 02/11/10 | Meeting with A.Williams to discuss timing of review / responsibilies between senior managers for general review of specific audit areas. |
| Dueland,Kristina | IT Risk and Assurance | Staff | 1.8 | 207 | 372.60 | 02/11/10 | Evaluating import errors as a result of volume of data and re-exporting files from Access |
| Dueland,Kristina | IT Risk and Assurance | Staff | 6.2 | 207 | 1,283.40 | 02/11/10 | Re-processing general ledger data files after compacting data into smaller text files |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/11/10 | Detail review of the security deposit confirms received and following up on those not received |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 02/11/10 | Detail review of the supplier deposit confirms received and following up on those not received |
| Williams,Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/11/10 | Obtaining appropriate workers' compensation policies from client for use by EY Actuarial department. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams,Anthony | Assurance | Senior Manager | 0.1 | 487 | 48.72 | 02/11/10 | Workers' compensation actuarial review status discussion with Accounting Manager, J.Slack |
| Williams,Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/11/10 | Meeting with A.Demetrio to discuss timing of review / responsibilies between senior managers for general review of specific audit areas. |
| Cohen,Arthur | Advisory | Senior Manager | 0.2 | 654 | 130.80 | 02/12/10 | Update documentation based on review comments from J.Vatta |
| Earhart,Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 02/12/10 | Coordination of resources for journal entry testing |
| Votta,James | Advisory | Partner | 1.0 | 804 | 804.00 | 02/12/10 | General review of actuarial summary memorandum and conclusions |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/13/10 | Review of actuarial summary memorandum prepared by EY's Actuarial Group to assess reasonableness of reserve range and testing performed by third-party actuarial services employed by the Company to assess Worker's Compensation, Health and General Liability reserves. |
| Jennings, Keith | Assurance | Senior | 0.5 | 313 | 156.30 | 02/15/10 | Detail revdiew of the security deposit confirms received and following up on those not received |
| Jennings, Keith | Assurance | Senior | 1.5 | 313 | 468.90 | 02/15/10 | Evaluation and documentation regarding the general liability insurance reserve |
| Jennings, Keith | Assurance | Senior | 1.4 | 313 | 437.64 | 02/15/10 | Evaluation and documentation regarding the workers' comp. insurance reserve |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 02/15/10 | Evaluation and documentation of the health benefits insurance reserve |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/15/10 | Review of general workpapers |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/15/10 | Actuarial summary review memorandum review finalization and discussion with K.Jennings regarding the detail review on strategy taken by EY actuarial group and comparison to the prior year (and understanding of the respective changes from the prior year). |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/16/10 | Review of GAMx and general workpapers |
| Williams,Anthony | Assurance | Senior Manager | 0.1 | 487 | 48.72 | 02/16/10 | Discussion with C. Earhart on audit procedures status. |
| Williams,Anthony | Assurance | Senior Manager | 0.1 | 487 | 48.72 | 02/16/10 | Discussion with J. Slack, Accounting Manager, on debt confirm (specifically, regarding question from management as to whether to confirm directly with various debtholders vs. the Bankruptcy Court appointed special services provider, Trimont) and also discussion on overall audit status. |
| Williams,Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/16/10 | Discussion with P. Snipes, Partner, on debt confirmation procedures (specifically, regarding question from management as to whether to confirm directly with various debtholders vs. the Bankruptcy Court appointed special services provider, Trimont). |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 02/17/10 | Detail review of the supplier deposits received |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.8 | 313 | 562.68 | 02/17/10 | Detail review of accounts payable and accruals variance explanations |
| Snipes, Philip | Assurance | Partner | 1.6 | 646 | 1,033.92 | 02/17/10 | Consideration of bankruptcy issues |
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 487 | 341.04 | 02/17/10 | Discussion with S. Licht, Controller, and S. Lining, Director of Finance, on overall timing of: a) audit procedures, b) client deliverables, c) EY actuarial review (of intangible impairment and IBNR reserves) and d) EY Transaction real estate PP&E impairment review. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.8 | 207 | 372.60 | 02/18/10 | Preparation of global analytics tool for importing general ledger detail files |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/18/10 | Evaluating general ledger data utilized for journal entry testing |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/18/10 | General review of year-end audit procedures performed for Cash - Bank Reconciliations. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/18/10 | General review of year-end audit procedures performed for Cash - Confirmations. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/18/10 | General review of year-end audit procedures performed for Cash - Cutoff. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/18/10 | General review of year-end audit procedures performed for Accounts Receivable - subledger tie-out. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/18/10 | General review of year-end audit procedures performed for Accounts Receivable - flux review. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/19/10 | Update / review discussion with P.Snipes on overall audit progress and status. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/19/10 | General review of year-end audit procedures performed for Accounts Receivable - subledger tie-out. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/19/10 | General review of year-end audit procedures performed for Accounts Receivable - aging bucket testing |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/19/10 | General review of year-end audit procedures performed for Accounts Receivable - foreign currency review |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/19/10 | General review of year-end audit procedures performed for Accounts Receivable/Accruals - Deferred Revenue. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 02/20/10 | Coordination and discussion of review and timing with independent partner, along with meeting setep for discussion on EY Transaction Real Estate's FAS 144 impairment memo. |
| Wyper, Brent | Assurance | Partner | 0.8 | 624 | 499.52 | 02/20/10 | Engagement quality review - overall documentation in GAMx |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.8 | 207 | 579.60 | 02/22/10 | Division of journal entry data by quarter to process in global analytics tool - Quarter 1 processing |
| Earhart, Casey | Assurance | Senior | 4.4 | 341 | 1,499.52 | 02/22/10 | Tax provision tie out - FAS Summary reconciliation to book value used in provision calculation |

| EY Personnel | Rank | EY | Hours | Rate | Extension | Incur.Date | Description |
|---|---|---|---|---|---|---|---|
| Earhart,Casey | Senior | Assurance | 0.5 | 341 | 170.40 | 02/22/10 | Evaluation of impairment allocation to property net book value |
| Earhart,Casey | Senior | Assurance | 0.5 | 341 | 170.40 | 02/22/10 | Testing supporting schedules to tax provision |
| Earhart,Casey | Senior | Assurance | 0.2 | 341 | 68.16 | 02/22/10 | Tax provision tie out - Agreeing supporting schedules to deferred tax summary |
| Earhart,Casey | Senior | Assurance | 0.5 | 341 | 170.40 | 02/22/10 | Tax provision tie out - Agreeing Impairment to net book value per audit working papers |
| Earhart,Casey | Senior | Assurance | 0.1 | 341 | 34.08 | 02/22/10 | Tax provision tie out - Recalculation of deferred tax liability and assets based on applicable tax rate |
| Earhart,Casey | Senior | Assurance | 0.1 | 341 | 34.08 | 02/22/10 | Tax provision tie out - Recalculation of current tax liability |
| Earhart,Casey | Senior | Assurance | 0.2 | 341 | 68.16 | 02/22/10 | Tax provision tie out - using trial balance to evaluate current year net operating losses |
| Earhart,Casey | Senior | Assurance | 0.8 | 341 | 272.64 | 02/22/10 | Investigation of variances resulting from completeness testing of general ledger details for journal entry testing |
| Earhart,Casey | Senior | Assurance | 0.2 | 341 | 68.16 | 02/22/10 | Evaluation of legal response received from external counsel |
| Earhart,Casey | Senior | Assurance | 0.5 | 341 | 170.40 | 02/22/10 | Drafting independence summary memorandum - procedures and conclusions regarding independence |
| Haller,Patrick | Staff | Assurance | 2.1 | 190 | 398.16 | 02/22/10 | Preparing new trial balances for journal entry testing. |
| Jennings, Keith | Senior | Assurance | 1.2 | 313 | 375.12 | 02/22/10 | Documenting quarterly trial balances for journal entry testing - Q1 and Q2 |
| Jennings, Keith | Senior | Assurance | 1.4 | 313 | 437.64 | 02/22/10 | Documenting quarterly trial balances for journal entry testing - Q3 and Q4 |
| Jennings, Keith | Senior | Assurance | 0.8 | 313 | 250.08 | 02/22/10 | Evaluating Q1 journal entries based on agreed-upon search criteria |
| Jennings, Keith | Senior | Assurance | 0.7 | 313 | 218.82 | 02/22/10 | Evaluating Q2 journal entries based on agreed-upon search criteria |
| Jennings, Keith | Senior | Assurance | 0.6 | 313 | 187.56 | 02/22/10 | Evaluating Q3 journal entries based on agreed-upon search criteria |
| Jennings, Keith | Senior | Assurance | 0.7 | 313 | 218.82 | 02/22/10 | Evaluating Q4 journal entries based on agreed-upon search criteria |
| Jennings, Keith | Senior | Assurance | 0.4 | 313 | 125.04 | 02/22/10 | Documenting the nature of the intercompany accounts and how they eliminate in consolidation |
| Dueland,Kristina | Staff | IT Risk and Assurance | 3.2 | 207 | 662.40 | 02/23/10 | Division of journal entry data by quarter to process in global analytics tool - Quarter 2 and Quarter 3 processing |
| Dueland,Kristina | Staff | IT Risk and Assurance | 1.1 | 207 | 227.70 | 02/23/10 | Evaluating and exporting Quarter 1 and Quarter 2 journal entry results based on query criteria provided by the audit team |
| Earhart,Casey | Senior | Assurance | 1.1 | 341 | 374.88 | 02/23/10 | JE CAAT - coordination with K.Dueland to discuss status |
| Earhart,Casey | Senior | Assurance | 1.5 | 341 | 511.20 | 02/23/10 | Property, plant, & equipment impairment testing - detail review of attributes - open date and room count |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Haller, Patrick | Assurance | Staff | 4.4 | 190 | 834.24 | 02/23/10 | Testing calculations and estimated useful lives used in impairment calculations for fixed assets |
| Haller, Patrick | Assurance | Staff | 0.4 | 190 | 75.84 | 02/23/10 | Making cash disbursement selections and preparing a client assistance workbook to send to D. Bryant (Accounting) |
| Haller, Patrick | Assurance | Staff | 0.2 | 190 | 37.92 | 02/23/10 | Correspondence with D. Bryant (Accounting) requesting cash disbursement support. |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 02/23/10 | Selecting Q1 journal entries for testing |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 02/23/10 | Selecting Q2 journal entries for testing |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 02/23/10 | Selecting Q3 journal entries for testing |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 02/23/10 | Selecting Q4 journal entries for testing |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 2.3 | 527 | 1,211.64 | 02/23/10 | Detail review of planning documentation |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.9 | 527 | 474.12 | 02/23/10 | Detail review of walkthrough documentation and related screens in GAMx |
| Williams, Anthony | Assurance | Senior Manager | 1.4 | 487 | 682.08 | 02/23/10 | Discussions on impairment model - calculations, testing of file, documentation, inclusion of proper properties, etc. with C. Earhart |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 02/23/10 | Discussion on Journal Entry CAAT procedures and issues regarding reconciliation of data to trial balance with C. Earhart |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 02/23/10 | Discussion on ITRA review timing and ITGC Ineffective Memo preparation with C. Earhart |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/23/10 | Closing review notes regarding Cash confirmation testing procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/23/10 | General review of year-end audit procedures performed for Accounts Receivable - cut-off testing. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/23/10 | Discussion on status and additional items to be completed/tested for 2009 audit (Audit Results report, deferred fin. Costs write-off due to bankruptcy, etc.) with C. Earhart and K. Jennings, Seniors. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/23/10 | General review of year-end audit procedures performed for Accounts Receivable - review for significant credit or unusual balances. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/23/10 | General review of year-end audit procedures performed for Accounts Receivable - sales spike analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 02/23/10 | General review of year-end audit procedures performed for Accounts Receivable - rollforward procedures & Allowance for doubtful accounts review. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 2.9 | 207 | 600.30 | 02/24/10 | Division of journal entry data by quarter to process in global analytics tool - Quarter 4 processing |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Dueland, Kristina | IT Risk and Assurance | 1.2 | 207 | 248.40 | 02/24/10 | Evaluating and exporting Quarter 3 and Quarter 4 journal entry results based on query criteria provided by the audit team |
| Earhart, Casey | Assurance | 2.5 | 341 | 852.00 | 02/24/10 | Property, plant, & equipment impairment testing - review of procedures and conclusions documentation provided by transaction real estate team |
| Earhart, Casey | Assurance | 2.0 | 341 | 681.60 | 02/24/10 | Property, plant, & equipment impairment testing - gaining an understanding of Duff & Phelps analysis |
| Earhart, Casey | Assurance | 1.2 | 341 | 408.96 | 02/24/10 | Property, plant, & equipment impairment testing - verification of land values used in analysis with 2007 valuation |
| Earhart, Casey | Assurance | 2.5 | 341 | 852.00 | 02/24/10 | Investigation of variances resulting from completeness testing of general ledger details for journal entry testing |
| Earhart, Casey | Assurance | 0.5 | 341 | 170.40 | 02/24/10 | Review of interest rate cap agreements/ verification of decrease in LIBOR rates |
| Haller, Patrick | Assurance | 3.2 | 190 | 606.72 | 02/24/10 | Researching variances in the journal entry test files by rolling forward one of the smaller subsidiaries |
| Haller, Patrick | Assurance | 0.3 | 190 | 56.88 | 02/24/10 | Correspondence with D Bryant (Accounting) regarding February cash disbursements for the search for unrecorded liabilities |
| Jennings, Keith | Assurance | 0.4 | 313 | 125.04 | 02/24/10 | Running completeness schedules for Q1 journal entries |
| Jennings, Keith | Assurance | 0.4 | 313 | 125.04 | 02/24/10 | Running completeness schedules for Q2 journal entries |
| Jennings, Keith | Assurance | 0.4 | 313 | 125.04 | 02/24/10 | Running completeness schedules for Q3 journal entries |
| Jennings, Keith | Assurance | 0.6 | 313 | 187.56 | 02/24/10 | Running completeness schedules for Q4 journal entries |
| Jennings, Keith | Assurance | 0.5 | 313 | 156.30 | 02/24/10 | Preparing the journal entry testing memo |
| Jennings, Keith | Assurance | 0.6 | 313 | 187.56 | 02/24/10 | Updating the incurred, but not reported (IBNR) section of the summary review memorandum |
| Jennings, Keith | Assurance | 0.8 | 313 | 250.08 | 02/24/10 | Detail review of the electricity accrual |
| Jennings, Keith | Assurance | 0.7 | 313 | 218.82 | 02/24/10 | Detail review of the vacation accrual |
| Williams, Anthony | Assurance | 0.3 | 487 | 146.16 | 02/24/10 | General review of year-end audit procedures performed for Other Assets - fluctuation analyses. |
| Williams, Anthony | Senior Manager | 0.4 | 487 | 194.88 | 02/24/10 | General review of year-end audit procedures performed for Supplies Inventory. |
| Williams, Anthony | Senior Manager | 0.1 | 487 | 48.72 | 02/24/10 | General review of year-end audit procedures performed for Supplier deposits - microstart. |
| Williams, Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Supplier deposits - confirmation selections. |
| Williams, Anthony | Senior Manager | 0.4 | 487 | 194.88 | 02/24/10 | General review of year-end audit procedures performed for Supplier deposits - confirmation results. |
| Williams, Anthony | Senior Manager | 0.5 | 487 | 243.60 | 02/24/10 | General review of year-end audit procedures performed for Supplier deposits - overall results of testing, including documentation of confirmation variances. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Williams,Anthony | Senior Manager | 0.8 | 487 | 389.76 | 02/24/10 | Discussion on Journal Entry CAAT procedures and issues regarding reconciliation of data to trial balance and missing journal entry population with C. Earhart |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | General review of year-end audit procedures performed for Utility Deposits. |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | General review of year-end audit procedures performed for Prepaid Insurance. |
| Williams,Anthony | Senior Manager | 0.4 | 487 | 194.88 | 02/24/10 | General review of year-end audit procedures performed for Intercompany fluxes/balance support. |
| Williams,Anthony | Senior Manager | 0.4 | 487 | 194.88 | 02/24/10 | General review of year-end audit procedures performed for Property, Plant and Equipment - agreement with subledgers. |
| Williams,Anthony | Senior Manager | 1.1 | 487 | 535.92 | 02/24/10 | General review of year-end audit procedures performed for Property, Plant and Equipment - rollforward testing procedures. |
| Williams,Anthony | Senior Manager | 0.6 | 487 | 292.32 | 02/24/10 | General review of year-end audit procedures performed for Property, Plant and Equipment - additions testing. |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | General review of year-end audit procedures performed for Property, Plant and Equipment - depreciation reasonableness. |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | Discussions with C. Earhart on Property, Plant and Equipment impairment model - land value comparisons. |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | General review of year-end audit procedures performed for Accounts Payable - fluctation analytical review. |
| Williams,Anthony | Senior Manager | 0.6 | 487 | 292.32 | 02/24/10 | Status update with J. Slack, Accounting Manager, and S. Lining, Director of Finance, on - intangibles impairment review and the Company's treatment of the termination of 17 capital leases of hotel properties as of December 31, 2009. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accounts Payable - search for unrecorded liabilities. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accounts Payable - aging detail review. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accounts Payable - debit balance review. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accrued Utilities and water/sewer. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accrued Payroll and Bonuses. |
| Williams,Anthony | Senior Manager | 0.2 | 487 | 97.44 | 02/24/10 | General review of year-end audit procedures performed for Accrued Vacation. |
| Williams,Anthony | Senior Manager | 0.3 | 487 | 146.16 | 02/24/10 | Discussion of and closing payroll analytic review comments. |

| EY Personnel | Assurance | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio,Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 02/25/10 | Conference call with B. Wyper, P. Snipes, and A. Williams to discuss FAS 144 Transaction Real Estate group Impairment analysis. |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 02/25/10 | Property, Plant, & Equipment Impairment Testing - Draft audit procedures memo. This included explaining our procedures to determine the appropriateness of the Company's methodology and calculations used in the impairment analysis. This calculation required us to test the land values, RUL, NBV, undiscounted cash flows, and NOI values. 2 hrs spent explaining the testing of land values and understanding the discrepancies found. |
| Earhart,Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 02/25/10 | Reconciling site count and documenting in memo |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 02/25/10 | Property impairment testing - Determining best procedure to test net operating income amounts and documenting testing procedures |
| Earhart,Casey | Assurance | Senior | 0.1 | 341 | 34.08 | 02/25/10 | Property impairment testing - Concluding on our testing in memo |
| Earhart,Casey | Assurance | Senior | 0.9 | 341 | 306.72 | 02/25/10 | Draft summary review memorandum - impairment section |
| Earhart,Casey | Assurance | Senior | 0.4 | 341 | 136.32 | 02/25/10 | Property, plant, & equipment impairment testing - comparison of net book value to general ledger |
| Earhart,Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 02/25/10 | Property, plant, & Equipment impairment testing - draft email to J.Slack discussing discrepancies found during testing |
| Earhart,Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 02/25/10 | Clarifying explanation of procedures on property, plant, and equipment roll forward |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 2.2 | 527 | 1,158.96 | 02/25/10 | Detail review of walkthrough documentation and related screens in GAMx |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.3 | 527 | 158.04 | 02/25/10 | Review of ADP Payroll Tax SAS 70 |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.7 | 527 | 368.76 | 02/25/10 | Review of ADP AutoPay SAS 70 |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.3 | 527 | 158.04 | 02/25/10 | Review of ADP Total Pay SAS 70 |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 02/25/10 | Review of Zurich SAS 70 |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.5 | 527 | 263.40 | 02/25/10 | Review of AIQ SAS 70 report |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Snipes,Philip | Assurance | Partner | 0.4 | 646 | 258.48 | 02/25/10 | Conference call with B.Wyper, A.Williams and A. Demetrio to discuss FAS 144 Transaction Real Estate group Impairment analysis. |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/25/10 | Review of interim work, status discussion |
| Williams,Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/25/10 | Discussion of and closing accrued liability review comments. |
| Williams,Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/25/10 | Audit status update and discussion with A. Demetrio regarding upcoming scheduling and staffing needs. |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/25/10 | Discussion on journal entry selection testing procedures with K. Jennings |
| Williams,Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 02/25/10 | Conference call with B. Wyper, P. Snipes, and A. Demetrio to discuss FAS 144 Transaction Real Estate group Impairment analysis. |
| Williams,Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 02/25/10 | Discussions on impairment model - calculations, testing of file, documentation, inclusion of proper properties, etc. with C. Earhart |
| Williams,Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 02/25/10 | Reviewing senior changes to, and making changes of my own, of EY Transaction Real Estate (TRE) group's memo and communication/discussion with TRE team. |
| Wyper, Brent | Assurance | Partner | 0.5 | 624 | 312.20 | 02/25/10 | Conference call with P. Snipes, A.Williams and A. Demetrio to discuss FAS 144 Transaction Real Estate group Impairment analysis. |
| Dueland,Kristina | IT Risk and Assurance | Staff | 1.3 | 207 | 269.10 | 02/26/10 | Documentation of testing procedures for journal entry testing |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 02/26/10 | Addressing review comments resulting from detailed review |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.6 | 207 | 124.20 | 02/26/10 | Meeting with S.McDowell to discuss status and open review notes |
| Earhart,Casey | Assurance | Senior | 3.1 | 341 | 1,056.48 | 02/26/10 | Property, plant, & equipment impairment testing - tie out net book value report by site to trial balance |
| Earhart,Casey | Assurance | Senior | 2.5 | 341 | 852.00 | 02/26/10 | Property, plant, & equipment impairment testing - Document disprepancies in land values and net book values used in analysis |
| Earhart,Casey | Assurance | Senior | 0.4 | 341 | 136.32 | 02/26/10 | Evaluation of legal response received from external counsel |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.3 | 527 | 158.04 | 02/26/10 | Review of ADP WGPS SAS 70 |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 0.8 | 527 | 421.44 | 02/26/10 | Review of ADP Timesaver SAS 70 |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 02/26/10 Review of Cigna SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 02/26/10 Review of ADP DC1, DC2 SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 02/26/10 Meeting with K.Dueland to discuss status and open review notes |
| Snipes, Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 02/26/10 Consideration of consolidation of DLDW |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/26/10 Discussion with P. Snipes (and follow-up with C. Earhart) regarding supplies inventory and potential write-off, in conjunction with capital lease terminations. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 02/26/10 Follow-up discussions on impairment model file testing with C. Earhart |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 02/26/10 Closing review notes and discussing appropriate treatment regarding Property, Plant and Equipment. |
| Demetrio, Andrea | Assurance | Senior Manager | 2.2 | 515 | 1,133.88 | 03/01/10 Considerations for income tax provision including expectations on documentation for the initial entry to be recorded for loss of REIT status, documentation expectations and testing of book / tax basis differences, and uncertain tax positions. Correspondence with B.Shaw (Tax Director) |
| Earhart, Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 03/01/10 Documentation on land value difference as it relates to fixed asset impairment evaluation |
| Snipes, Philip | Assurance | Partner | 1.3 | 646 | 840.06 | 03/01/10 Intangible assets review |
| Sugarman, Samantha | Transaction Real Estate | Senior | 1.0 | 286 | 286.20 | 03/01/10 Edits to Written document as per L.Torres |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/01/10 Discussion of and closing review notes related to fixed assets and accrued utilities audit areas. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/01/10 General review of year-end audit procedures performed for accrued real estate taxes. |
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 487 | 341.04 | 03/01/10 General review of year-end audit procedures performed for accrued IBNR reserves. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/01/10 General review of final Actuarial Summary Review Memorandum prepared by EY Actuarial Services Group for review of the Company's actuarially determined reserve accounts. |
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 487 | 341.04 | 03/01/10 General review of year-end audit procedures performed for property insurance reserves. |
| Ahmed, Zain | Advisory | Senior Manager | 1.0 | 659 | 658.80 | 03/02/10 Review of customer relationship and trademark impairment analysis |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/02/10 | Meeting to discuss scheduling, status and intangibles review with A.Williams |
| Demetrio, Andrea | Assurance | Senior Manager | 1.2 | 515 | 618.48 | 03/02/10 | Reorganization guidance - specific accounting treatments for entities in bankruptcy |
| Earhart,Casey | Assurance | Senior | 0.6 | 341 | 204.48 | 03/02/10 | Documenting variance between legal accrual recorded and accrual confirmed by lawyer |
| Earhart,Casey | Assurance | Senior | 0.4 | 341 | 136.32 | 03/02/10 | Updating documentation included in the tax provision workbook |
| Jennings, Keith | Assurance | Senior | 2.8 | 313 | 875.28 | 03/02/10 | Auditing the office building impairment analysis |
| Jennings, Keith | Assurance | Senior | 2.6 | 313 | 812.76 | 03/02/10 | Auditing the ESI trademarks impairment analysis |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 3.4 | 527 | 1,791.12 | 03/02/10 | Review of IT walkthrough documentation within the file and GAMx screens (cleared review notes and updates) |
| Sugarman,Samantha | Transaction Real Estate | Senior | 1.3 | 286 | 372.06 | 03/02/10 | Edits to written document as per M.Lunt |
| Williams, Anthony | Assurance | Senior | 0.3 | 487 | 146.16 | 03/02/10 | Meeting to discuss scheduling, status and intangibles review with A.Demetrio |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/02/10 | Discussion of and closing review notes related to fixed assets and supplies audit areas. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 03/02/10 | General review of year-end audit procedures performed for the fixed asset accrual. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/02/10 | General review of year-end audit procedures performed for accrued general and administrative expenses, including gross recipts tax accrual and sales/use/lodging tax accrual. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/02/10 | General review of year-end audit procedures performed for accrued legal fees. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/02/10 | General review of year-end audit procedures performed for accrued corporate overhead. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/02/10 | General review of year-end audit procedures performed for accrued rent - GAAP Adjustment. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 03/02/10 | General review of year-end audit procedures performed for accrued lodging tax. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/02/10 | General review of year-end audit procedures performed for accrued franchise tax. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 03/02/10 | General review of year-end audit procedures performed for accrued audit fees. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/02/10 | General review of year-end audit procedures performed for accrued tax return fees. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/02/10 | General review of year-end audit procedures performed for accrued interest. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 03/02/10 | Discussion on audit timing and on change to intangibles impairment model with J.Slack (Accounting Manager) |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/03/10 | Status update meeting with P.Snipes and A.Williams |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/03/10 | Reorganization guidance - liabilities subject to compromise |
| Demetrio, Andrea | Assurance | Senior Manager | 1.9 | 515 | 979.26 | 03/03/10 | Research of accounting treatment for the transfer of LIBOR floor certificates and related presentation in the financial statements |
| Earhart, Casey | Assurance | Senior | 0.9 | 341 | 306.72 | 03/03/10 | Review of legal responses received from attorneys |
| Earhart, Casey | Assurance | Senior | 0.4 | 341 | 136.32 | 03/03/10 | LIBOR floor certificates gain consideration |
| Earhart, Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 03/03/10 | Discussion with A.Williams of procedures performed for testing information included in the fixed asset impairment model |
| Haller, Patrick | Assurance | Staff | 1.3 | 190 | 246.48 | 03/03/10 | Reviewing invoices and updating documentation related to the search for unrecorded liabilities. |
| Jennings, Keith | Assurance | Senior | 0.2 | 313 | 62.52 | 03/03/10 | Audit status update discussion with A.Williams |
| Jennings, Keith | Assurance | Senior | 2.5 | 313 | 781.50 | 03/03/10 | Auditing the HSD trademarks impairment analysis |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 03/03/10 | Auditing the customer relationships impairment analysis |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 03/03/10 | Auditing the customer relationships impairment analysis - customer attrition calculation |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 03/03/10 | Auditing the customer relationships impairment analysis - amortization step-up factor |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 2.2 | 527 | 1,158.96 | 03/03/10 | Review of ADP AutoPay SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 03/03/10 | Review of ADP Payroll Tax SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.6 | 527 | 316.08 | 03/03/10 | Review of ADP Total Pay SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.8 | 527 | 421.44 | 03/03/10 | Review of AIQ SAS 70 report |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.9 | 527 | 474.12 | 03/03/10 | Review of ADP WGPS SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 1.0 | 527 | 526.80 | 03/03/10 | Review of Cigna SAS 70 |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur/Date | Description |
|---|---|---|---|---|---|---|---|
| Torres, Luciana | Transaction Real Estate | Manager | 0.5 | 445 | 222.30 | | 03/03/10 Addressing audit team revisions to draft SAS 73 memorandum. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | | 03/03/10 Audit status update discussion with K.Jennings |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | | 03/03/10 Discussion of and closing review notes related to debt audit area. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | | 03/03/10 General review of year-end audit procedures performed for fixed assets impairment for tie-out of sample selection for room quantity and date opened. |
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 487 | 341.04 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for land value. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for remaining useful life. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for net book value. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for undiscounted cash flows. |
| Williams, Anthony | Assurance | Senior Manager | 1.7 | 487 | 828.24 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for net operating income values. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | | 03/03/10 General review of year-end audit procedures performed for fixed asset impairment for tie-out of sample selection for site count totals. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | | 03/03/10 Status update meeting with P.Snipes and A.Demetrio. |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 487 | 633.36 | | 03/03/10 General review of year-end audit procedures performed for debt - rollforwards. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | | 03/04/10 Libor floor certificate treatment discussion with A.Williams |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 515 | 309.24 | | 03/04/10 Discussion with A.Williams on liabilites subject to compromise and applicable treatment for Companies in bankruptcy under US GAAP |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 515 | 566.94 | | 03/04/10 Reorganization guidance - accounting treatment for deferred financing costs and liabilities subject to compromise |
| Demetrio, Andrea | Assurance | Senior Manager | 1.8 | 515 | 927.72 | | 03/04/10 Preparation for client meetings regarding the income tax provision, bankruptcy-specific items for discussion and overall audit status |
| Demetrio, Andrea | Assurance | Senior Manager | 1.3 | 515 | 670.02 | | 03/04/10 Review of documentation provided to support book / tax basis differences for fixed assets |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 0.9 | 341 | 306.72 | 03/04/10 | Addressing review comments relating to debt |
| Haller,Patrick | Assurance | Staff | 1.2 | 190 | 227.52 | 03/04/10 | Phone and email correspondence with D. Bryant (Accounting) and J. Slack (Accounting Manager) regarding questions about accounts payable search items. |
| Haller,Patrick | Assurance | Staff | 1.4 | 190 | 265.44 | 03/04/10 | Journal entry testing and documentation |
| Jennings, Keith | Assurance | Senior | 1.8 | 313 | 562.68 | 03/04/10 | Auditing the customer relationships impairment analysis - revenue forecast |
| Jennings, Keith | Assurance | Senior | 2.4 | 313 | 750.24 | 03/04/10 | Auditing the customer relationships impairment analysis - contributory asset charge |
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 03/04/10 | Auditing the impairment analysis of the 666 hotel properties by testing 2009-and-prior data used in the analyzer - Agreeing the P&L data in the analyzer to the year-to-date profit and loss statement |
| Snipes,Philip | Assurance | Partner | 1.0 | 646 | 646.20 | 03/04/10 | Review of GAMx and considertion of impairment models |
| Torres,Luciana | Transaction Real Estate | Manager | 1.5 | 445 | 666.90 | 03/04/10 | Correspondence with S.Sugarman, M.Lunt and A.Williams. |
| Williams, Anthony | Assurance | Senior Manager | 1.5 | 487 | 730.80 | 03/04/10 | General review of year-end audit procedures performed for debt - accrued interest. |
| Williams, Anthony | Assurance | Senior Manager | 2.1 | 487 | 1,023.12 | 03/04/10 | General review of year-end audit procedures performed for debt - interest expense and payments. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 487 | 438.48 | 03/04/10 | General review of year-end audit procedures performed for debt - collateral review. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/04/10 | Working with the audit team to compile open items and prepare a status update for further discussion with Company management. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/04/10 | Follow-up discussion and review of year-end audit fixed asset impairment items. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/04/10 | Libor floor certificate treatment discussion with A.Demetrio |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/04/10 | Discussion with A.Demetrio on liabilties subject to compromise and applicable treatment for Companies in bankruptcy under US GAAP. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/04/10 | General review of year-end audit procedures performed for legal expenses. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/04/10 | General review of year-end audit procedures performed for repairs and maintenance. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/04/10 | Researching and closing review notes on various audited accrued liability accounts. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 03/05/10 | Discussion with L.Stanfield regarding open items on the tax provision |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 515 | 515.40 | 03/05/10 | Discussion with B.Shaw (Tax Director), L. Stanfield to review information provided by the Company for the tax provision |
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 515 | 515.40 | 03/05/10 | Meeting with P.Snipes, L.Stanfield, J.Wilson and J.Rogers (CFO) regarding overall audit status and outstanding questions |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 515 | 566.94 | 03/05/10 | Discussion with A.Williams on bankruptcy treatment and testing of cutoff of pre-petition liabilities in accordance with US GAAP |
| Demetrio, Andrea | Assurance | Senior Manager | 1.3 | 515 | 670.02 | 03/05/10 | Drafting memorandum regarding bankruptcy-specific accounting treatments |
| Earhart, Casey | Assurance | Senior | 1.2 | 341 | 408.96 | 03/05/10 | Review of legal responses and reconciliation of legal accrual recorded to legal expenses included in legal response |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 03/05/10 | Auditing the impairment analysis of the 666 hotel properties by testing 2009-and-prior P&L data used in the analyzer - Agreeing the P&L data in the profit and loss statement to the general ledger |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 03/05/10 | Auditing the impairment analysis of the 666 hotel properties by testing 2009-and-prior P&L data used in the analyzer - Agreeing the P&L data in the profit and loss statement to the general ledger |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 03/05/10 | Reviewing subsequent cash disbursements for items to test for unrecorded liabilities |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 03/05/10 | Reviewing entries selected for journal entry testing |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 03/05/10 | Auditing the tax return preparer fees accrual |
| Jennings, Keith | Assurance | Senior | 0.3 | 313 | 93.78 | 03/05/10 | Auditing accrued legal fees |
| Jennings, Keith | Assurance | Senior | 0.4 | 313 | 125.04 | 03/05/10 | Auditing the sales/use/lodging tax audit exposure accrual |
| Snipes,Philip | Assurance | Partner | 1.0 | 646 | 646.20 | 03/05/10 | Meeting with A.Demetrio, L.Stanfield, J.Wilson and J.Rogers (CFO) regarding overall audit status and outstanding questions |
| Snipes,Philip | Assurance | Partner | 1.5 | 646 | 969.30 | 03/05/10 | Accounting treatment for certain costs in bankruptcy - deferred financing costs, interest |
| Stanfield, Lynn | Tax | Senior Manager | 0.4 | 541 | 216.48 | 03/05/10 | Discussion with A.Demetrio regarding open items on the tax provision |
| Stanfield, Lynn | Tax | Senior Manager | 1.0 | 541 | 541.20 | 03/05/10 | Discussion with B.Shaw (Tax Director), A.Demetrio to review information provided by the Company for the tax provision |
| Stanfield, Lynn | Tax | Senior Manager | 1.0 | 541 | 541.20 | 03/05/10 | Meeting with P.Snipes, A.Demetrio and J.Rogers (CFO) regarding overall audit status and outstanding questions |
| Williams, Anthony | Assurance | Senior Manager | 2.8 | 487 | 1,364.16 | 03/05/10 | General review of year-end audit procedures performed for all the consolidated Homestead Village LLC revenue and expense fluctuations. |
| Williams, Anthony | Assurance | Senior Manager | 1.0 | 487 | 487.20 | 03/05/10 | General review of year-end audit procedures performed for legal letters received to date from the Company's external attorneys. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/05/10 | General review of year-end audit procedures performed for board minutes received to date, covering the period from January 1, 2009 through June 14, 2009. |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 487 | 535.92 | 03/05/10 | Discussion with A.Demetrio on bankruptcy treatment and testing of cutoff of pre-petition liabilities in accordance with US GAAP |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 487 | 438.48 | 03/05/10 | Closing review notes on multiple audit areas reviewed to date - fixed assets, multiple accrued liability accounts and other asset accounts. |
| Wilson, James | Tax | Partner | 1.0 | 640 | 640.20 | 03/05/10 | Meeting with P.Snipes, L.Stanfield, A.Demetrio and J.Rogers (CFO) regarding overall audit status and outstanding questions |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 515 | 412.32 | 03/06/10 | Correspondence with S.Lining (Accounting Director) and J.Slack (Accounting Manager) regarding status of intangible impairment models |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/06/10 | Discussion with A.Williams on bankruptcy entities and appropriate level of financial statement reporting (i.e., DL–DW Holdings vs. Homestead Village LLC) |
| Demetrio, Andrea | Assurance | Senior Manager | 1.7 | 515 | 876.18 | 03/06/10 | Detail review of impairment models for customer relationships |
| Demetrio, Andrea | Assurance | Senior Manager | 1.7 | 515 | 876.18 | 03/06/10 | Detail review of impairment models for trademarks |
| Snipes,Philip | Assurance | Partner | 1.5 | 646 | 969.30 | 03/06/10 | Considerations of consolidation issues - control by DLDW versus Homestead statements, libor swap sales discussion |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/06/10 | Researching and closing review notes on fixed asset impairment review. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/06/10 | Discussion with A.Demetrio on bankruptcy entities and appropriate level of financial statement reporting (i.e., DL–DW Holdings vs. Homestead Village LLC). |
| Wyper, Brent | Assurance | Partner | 1.4 | 625 | 874.44 | 03/07/10 | Engagement quality review partner review of planning |
| Earhart,Casey | Assurance | Senior | 0.1 | 341 | 34.08 | 03/08/10 | Addressing review comments relating to supplies inventory |
| Earhart,Casey | Assurance | Senior | 0.1 | 341 | 34.08 | 03/08/10 | Addressing review comments relating to interest rate cap |
| Earhart,Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 03/08/10 | Evaluating journal entry detailed file for completeness |
| Earhart,Casey | Assurance | Senior | 0.1 | 341 | 34.08 | 03/08/10 | Correspondence with J.Slack regarding compensation expense fluctuation from the prior year |
| McDowell,Sandi | IT Risk and Assurance | Senior | 0.2 | 527 | 105.36 | 03/08/10 | Prep and discussion with K. Dueland on open notes and issues |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 487 | 535.92 | 03/08/10 | Detail review of calculation of current year amortization expense of amortizable intangible assets and tie-out for both amortizable intangible assets and indefinite lived intangible assets. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/08/10 | General review of the fixed asset impairment analysis of the corporate office building and related 2009 profit and loss statement tie-out. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/08/10 | General review of EY ITRA file documentation around the Company's ineffective IT general controls. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/08/10 | General review of legal letter updates received to date from third-party attorneys. |
| Ahmed, Zain | Advisory | Senior Manager | 1.0 | 659 | 658.80 | 03/09/10 | Call with A.Demetrio, S.Smith and P.Snipes to discuss management's impairment analysis of trademarks and customer relationships |
| Demetrio, Andrea | Assurance | Senior Manager | 1.2 | 515 | 618.48 | 03/09/10 | Call with Z.Ahmed, S.Smith and P.Snipes to discuss management's impairment analysis of trademarks and customer relationships |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 03/09/10 | Discussion with A.Williams regarding issues on reporting entity under bankruptcy, write-off of deferred financing costs and debt premium, and status of intangible amortization review by EY valuation specialists. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 03/09/10 | Correspondence with S.Lining (Accounting Director) and J.Slack (Accounting Manager) regarding status of intangible impairment models, consolidation considerations and treatment of deferred financing costs in bankruptcy |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 03/09/10 | Correspondence with B.Wyper regarding consolidation considerations when the parent entity is not in bankruptcy |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 03/09/10 | Correspondence with L.Stanfield regarding tax provision considerations when the subsidiaires are de-consolidated from the parent entity |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 515 | 566.94 | 03/09/10 | Review of intangible asset impairment models provided by the Company |
| Smith, Scott | Advisory | Executive Director | 1.0 | 686 | 686.40 | 03/09/10 | Call with Z.Ahmed, A.Demetrio and P.Snipes to discuss management's impairment analysis of trademarks and customer relationships |
| Snipes, Philip | Assurance | Partner | 1.0 | 646 | 646.20 | 03/09/10 | Call with Z.Ahmed, S.Smith and A.Demetrio to discuss management's impairment analysis of trademarks and customer relationships |
| Snipes, Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 03/09/10 | Intangible asset impairment model considerations |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 541 | 270.60 | 03/09/10 | Review of documentation provided by B.Shaw (Tax Director) for the income tax provision |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.5 | 286 | 715.50 | 03/09/10 | Edits to written document as per M.Lunt |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.1 | 286 | 601.02 | 03/09/10 | Additional research regarding impairment considerations for real estate |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.7 | 286 | 772.74 | 03/09/10 | Documentation regarding information provided from reasearch |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/09/10 | Correspondence with J.Slack (Accounting Manager) and S.Guidroz (Accountant) regarding legal letter updates from the Company's third-party attorneys. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/09/10 | Discussion with Casey Earhart, Senior, regarding the appropriate classification of land held for sale under ASC 360. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 03/09/10 | Closing review notes on debt audit procedures |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 487 | 438.48 | 03/09/10 | Final review of Transaction Real Estate Valuation group fixed asset impairment memo and |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/09/10 | Clearing various review notes surrounding fixed assets and accrual accounts and finalizing documentation and closing these notes. |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 487 | 633.36 | 03/09/10 | Completion of engagement quality review partner review memo, discussing timing of completion of engagement quality reviewr's review |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 487 | 194.88 | 03/09/10 | Discussion with Andrea Demetrio, Senior Manager, regarding issues on reporting entity under bankruptcy, write-off of deferred financing costs and debt premium, and status of intangible amortization review by EY valuation specialists. |
| Williams, Anthony | Assurance | Senior Manager | 1.8 | 487 | 876.96 | 03/09/10 | Documentation/preparation of the remaining useful life memo in relation to the Company's real-estate impairment analysis. |
| Wyper, Brent | Assurance | Partner | 0.3 | 625 | 187.38 | 03/09/10 | Engagement quality review partner review of planning |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 515 | 309.24 | 03/10/10 | Book vs. tax difference testing discussion with A.Williams to determine appropriate procedures and what benchmarking can be made to other testing already performed around fixed assets |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 03/10/10 | Detail review of tax provision - current taxes payable |
| Demetrio, Andrea | Assurance | Senior Manager | 1.9 | 515 | 979.26 | 03/10/10 | Detail review of tax provision - book / tax basis difference on fixed assets |
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 515 | 515.40 | 03/10/10 | Detail review of tax provision - book / tax basis difference on intangible assets |
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 515 | 463.86 | 03/10/10 | Detail review of tax provision - net operating losses |
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 515 | 309.24 | 03/10/10 | Detail review of tax provision - apportionment |
| Demetrio, Andrea | Assurance | Senior Manager | 1.8 | 515 | 927.72 | 03/10/10 | Detail review of tax provision - adjustment to record deferred tax liabilities, net of deferred tax assets for loss in REIT status |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 515 | 412.32 | 03/10/10 | Researching guidance relating to the accounting treatment of retention bonuses during bankruptcy |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 03/10/10 | Correspondence with J.Slack (Accounting Manager) and S.Lining (Accounting Director) regarding impairment inquiries and requesting incentive plan information |
| Lotoczky, Edward | IT Risk and Assurance | Senior | 1.1 | 373 | 410.52 | 03/10/10 | Detail review of memorandum documenting procedures for journal entry testing |
| Snipes, Philip | Assurance | Partner | 0.1 | 646 | 64.62 | 03/10/10 | Bankruptcy accounting issues, including consolidation by DLDW |
| Snipes, Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/10/10 | Discussion on final modifications to EY Transaction Real Estate group memo with P.Snipes |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.8 | 286 | 801.36 | 03/10/10 | Edits to document per M.Straneva |
| Sugarman, Samantha | Transaction Real Estate | Senior | 2.5 | 286 | 715.50 | 03/10/10 | Finalizing detailed workpapers to support conclusions reached |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/10/10 | Discussion on final modifications to EY Transaction Real Estate group memo with P.Snipes |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/10/10 | Working through issue of journal entry population with C.Earhart. Company erroneously included non-Company owned properties within the population of entries provided to audit team |
| Williams, Anthony | Assurance | Senior Manager | 1.9 | 487 | 925.68 | 03/10/10 | Completion of the remaining useful life memo in relation to the Company's real-estate impairment analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 03/10/10 | General review of deferred finance cost testing (including write-off as a result of 2009 bankruptcy). |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 487 | 633.36 | 03/10/10 | Detail review of management representation letter draft |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/10/10 | Status update / discussion with J.Slack (Accounting Manager) to determine timing of procedures and next meeting to discuss termination of 17 properties capital leases as of December 31, 2009. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/10/10 | General review of GAMx file and related sign-offs for account conclusion statements for completed audit areas. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 487 | 292.32 | 03/10/10 | Book vs. tax difference testing discussion with A.Demetrio to determine appropriate procedures and what benchmarking can be made to other testing already performed around fixed assets |
| Wyper, Brent | Assurance | Partner | 0.3 | 625 | 187.38 | 03/10/10 | Engagement quality review partner review of planning |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.1 | 207 | 227.70 | 03/11/10 | Additional IMAS procedures |
| Earhart, Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 03/11/10 | Discussion with A.Demetrio regarding overall tax provision |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 03/11/10 | Supporting book / tax basis schedule on fixed assets by agreeing net book value to supporting documentation |
| Earhart,Casey | Assurance | Senior | 0.2 | 341 | 68.16 | 03/11/10 | Evaluating journal entry detailed file for completeness |
| Earhart,Casey | Assurance | Senior | 0.6 | 341 | 204.48 | 03/11/10 | Testing revenue information for Texas included in the calculation for the income tax payable |
| Earhart,Casey | Assurance | Senior | 0.6 | 341 | 204.48 | 03/11/10 | Supporting intangible assets net book value, including impairment, included in tax provision by agreement to other audit workpapers |
| Earhart,Casey | Assurance | Senior | 1.5 | 341 | 511.20 | 03/11/10 | Documenting procedures to ensure completeness of the journal entry file |
| Lunt,Mark | Transaction Real Estate | Partner | 1.0 | 698 | 698.40 | 03/11/10 | Addressed edits with Anthony Williams Williams |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/11/10 | Discussion on intangible impairment testing with K.Jennings and related documentation updates necessary. |
| Demetrio, Andrea | Assurance | Senior Manager | 1.7 | 515 | 876.18 | 03/12/10 | Researching appropriate accounting treatment of trademarks for tax purposes |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 515 | 412.32 | 03/12/10 | Reviewing documentation to support loss of REIT status including board minutes |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 03/12/10 | Review of tax provision open items |
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 515 | 515.40 | 03/12/10 | Research regarding the adoption of accounting guidance for uncertain tax positions |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 03/12/10 | Additional IMAS procedures |
| Earhart,Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 03/12/10 | Reviewing ITRA memo on journal entry testing and completion of the memo for areas for which the audit team was responsible |
| Earhart,Casey | Assurance | Senior | 1.5 | 341 | 511.20 | 03/12/10 | Evaluation of open items for the income tax provision |
| Snipes, Philip | Assurance | Partner | 1.5 | 646 | 969.30 | 03/12/10 | Review of remaining useful life memo for hotel properties |
| Stanfield, Lynn | Tax | Senior Manager | 1.6 | 541 | 865.92 | 03/12/10 | Review of documentation provided by B.Shaw (Tax Director) for the income tax provision |
| Straneva,Michael | Transaction Real Estate | Partner | 1.0 | 575 | 574.80 | 03/12/10 | Discussion with M.Lunt regarding overall procedures for evaluating properties for impairment and consideration of appropriate remaining useful life assigned |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/12/10 | Evaluation of completion/removal of excluded database from journal entry testing population to reconcile to the Company's final trial balance. |
| Earhart,Casey | Assurance | Senior | 2.2 | 341 | 749.76 | 03/15/10 | Discussion with B.Shaw regarding revised fixed asset information included in the tax provision |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Lunt,Mark | Transaction Real Estate | Partner | 1.0 | 698 | 698.40 | 03/15/10 | Workpaper review and sign-off |
| Snipes,Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/15/10 | Call with M.Straneva to discuss remaining useful life assigned to properties |
| Snipes,Philip | Assurance | Partner | 0.6 | 646 | 387.72 | 03/15/10 | Transaction real estate valuation memo - review |
| Snipes,Philip | Assurance | Partner | 0.2 | 646 | 129.24 | 03/15/10 | Discussion with A.Williams on open items and significant audit areas for preparation of team discussion and further client discussion on timing of statements and finalization of audit. |
| Stanfield, Lynn | Tax | Senior Manager | 1.9 | 541 | 1,028.28 | 03/15/10 | Call with B.Shaw (Tax Director) regarding client prepared documenation and open items |
| Straneva,Michael | Transaction Real Estate | Partner | 0.5 | 575 | 287.40 | 03/15/10 | Call with P.Snipes to discuss remaining useful life assigned to properties |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/15/10 | Status update on consolidated financial statements and capital leases with J.Slack (Accounting Manager) |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 487 | 97.44 | 03/15/10 | Discussion with P.Snipes on open items and significant audit areas for preparation of team discussion and further client discussion on timing of statements and finalization of audit. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 487 | 438.48 | 03/15/10 | Review and compilation of all open items and respective status for March 16 status meeting. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/15/10 | Beginning review of audited financial statement draft. |
| Jennings, Keith | Assurance | Senior | 2.2 | 313 | 687.72 | 03/16/10 | Performing a year-over-year analysis (2007-2009) of supplies inventory spending |
| Snipes,Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/16/10 | Call with L.Stanfield regarding material tax items |
| Snipes,Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/16/10 | Evaluation of open items needed prior to issuance |
| Snipes,Philip | Assurance | Partner | 1.1 | 646 | 710.82 | 03/16/10 | Review of tax provision issues |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 541 | 270.60 | 03/16/10 | Call with P.Snipes to discuss material tax items |
| Torres,Luciana | Transaction Real Estate | Manager | 0.5 | 445 | 222.30 | 03/16/10 | Follow-up procedures for final approval of impairment memorandum |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/16/10 | Evaluating open items and significant audit areas for preparation of team discussion and further client discussion on timing of statements and finalization of audit. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/16/10 | Obtaining and reviewing executed agreements in conjunction with 17 capital lease terminations as of December 31, 2009 with HFI Acquisitions, LLC. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/16/10 | Review of appropriate treatment of land available for sale and discussion with C.Earhart on recorded impairment to this land. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 2.0 | 487 | 974.40 | 03/16/10 | General review of audited financial statement draft. |
| Demetrio, Andrea | Assurance | Senior Manager | 1.6 | 515 | 824.64 | 03/17/10 | Researching consolidation guidance for technical memorandum on consolidation when the parent entity is not in bankruptcy but one or more subsidiaries have filed for bankruptcy protection |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 515 | 206.16 | 03/17/10 | Documenting the accounting treatment of deferred financing costs when in bankruptcy |
| Demetrio, Andrea | Assurance | Senior Manager | 0.1 | 515 | 51.54 | 03/17/10 | Correspondence with J.Slack (Accounting Manager) regarind tax provision information |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/17/10 | Correspondence with J.Slack (Accounting Manager) regarding intangible asset impairment inquiries |
| Demetrio, Andrea | Assurance | Senior Manager | 1.2 | 515 | 618.48 | 03/17/10 | Researching guidance relating to exit and disposal activities regarding the accrual of incentive plans |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 515 | 412.32 | 03/17/10 | Evaluation of the Company's documentation regarding consolidation |
| Demetrio, Andrea | Assurance | Senior Manager | 3.1 | 515 | 1,597.74 | 03/17/10 | Preparation of the technical memorandum regarding consolidation of bankrupt subsidiaries with non-bankrupt parents |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 515 | 154.62 | 03/17/10 | Discussion with A.Williams regarding $22M promissory note relieved in 2009 and related collateral and guarantee considerations. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 515 | 257.70 | 03/17/10 | Meeting with P.Snipes and A.Williams to discuss open items status, plan of completion and review, and updating list to provide to Company management. |
| Earhart, Casey | Assurance | Senior | 1.5 | 341 | 511.20 | 03/17/10 | Documenting current tax and deferred tax liabilities in summary memorandum |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 03/17/10 | Researching appropriate accounting for intangible assets included in the tax provision regarding deductible or non-deductible assets |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 03/17/10 | Evaluation of open items in the tax provision |
| Earhart, Casey | Assurance | Senior | 1.0 | 341 | 340.80 | 03/17/10 | Review of Michigan and Texas prior year tax returns to determine reasonableness of current year expense |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 03/17/10 | Researching accounting treatment regarding netting of deferred tax assets and liabilities in consideration of the valuation allowance |
| Earhart, Casey | Assurance | Senior | 2.0 | 341 | 681.60 | 03/17/10 | Updating documentation relating to impairment information included in the tax provision as a result of changes provided by the client |
| Jennings, Keith | Assurance | Senior | 1.2 | 313 | 375.12 | 03/17/10 | Reviewing the lease termination agreement |
| Jennings, Keith | Assurance | Senior | 1.3 | 313 | 406.38 | 03/17/10 | Reviewing the agreement of transfer related to the lease termination |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.6 | 313 | 500.16 | 03/17/10 | Reviewing various other agreements and documents related to the lease termination |
| Jennings, Keith | Assurance | Senior | 1.7 | 313 | 531.42 | 03/17/10 | Auditing the lease termination transaction - capital lease asset |
| Jennings, Keith | Assurance | Senior | 2.4 | 313 | 750.24 | 03/17/10 | Auditing the lease termination transaction - capital lease obligation |
| Jennings, Keith | Assurance | Senior | 1.1 | 313 | 343.86 | 03/17/10 | Auditing the lease termination transaction - working capital |
| Jennings, Keith | Assurance | Senior | 0.7 | 313 | 218.82 | 03/17/10 | Auditing the lease termination transaction - security deposits |
| Snipes, Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/17/10 | DLDW consolidation issue, review of client prepared memo |
| Snipes, Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/17/10 | Meeting with A.Demetrio and A.Williams to discuss open items status, plan of completion and review, and updating list to provide to Company management. |
| Stanfield, Lynn | Tax | Senior Manager | 2.0 | 541 | 1,082.40 | 03/17/10 | Research to conclude on tax treatment of indefinite lived intangible assets other than goodwill |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 03/17/10 | Review of client prepared capital lease termination schedule and related support |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/17/10 | Meeting with P.Snipes and A.Demetrio, Senior Manager, to discuss open items status, plan of completion and review, and updating list to provide to Company management. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/17/10 | Communications with J.Rogers (CFO) regarding outstanding open audit items and overall status. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 03/17/10 | Review of LIBOR floor certificates agreement regarding collateral to determine nature of current year recorded gain/loss and appropriate allocation between gain/loss on derivative instrument vs. gain/loss on debt extinguishment. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/17/10 | Testing strategy on various write-offs in accordance with Bankruptcy accounting in accordance with US GAAP |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 487 | 146.16 | 03/17/10 | Discussion with A.Demetrio regarding $22M promissory note relieved in 2009 and related collateral and guarantee considerations. |
| Williams, Anthony | Assurance | Senior Manager | 3.6 | 487 | 1,753.92 | 03/17/10 | Research of public companies within bankruptcy, but that have not emerged, regarding their disclosure of full year operations and also research regarding those entities' condensed combined financial statements included in the respective footnotes. |
| Haller, Patrick | Assurance | Staff | 1.2 | 190 | 227.52 | 03/18/10 | Auditing state tax rates used by ESA and selecting state returns for testing. |
| Jennings, Keith | Assurance | Senior | 0.6 | 313 | 187.56 | 03/18/10 | Auditing the lease termination transaction - working capital |
| Jennings, Keith | Assurance | Senior | 0.8 | 313 | 250.08 | 03/18/10 | Auditing the customer relationships impairment analysis |
| Jennings, Keith | Assurance | Senior | 0.9 | 313 | 281.34 | 03/18/10 | Auditing the trademarks impairment analysis |
| Lunt, Mark | Transaction Real Estate | Partner | 1.0 | 698 | 698.40 | 03/18/10 | Addressed edits with Anthony Williams Williams |
| Snipes, Philip | Assurance | Partner | 1.0 | 646 | 646.20 | 03/18/10 | Review of accounting for incentive plan |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Snipes, Philip | Assurance / Partner | 1.5 | 646 | 969.30 | 03/18/10 | Considerations of impairment for real estate |
| Stanfield, Lynn | Tax / Senior Manager | 0.4 | 541 | 216.48 | 03/18/10 | Correspondence with B.Shaw (Tax Director) regarding documentation expectations for uncertain tax position |
| Williams, Anthony | Assurance / Senior Manager | 0.3 | 487 | 146.16 | 03/18/10 | Evaluation of procedures to be performed in accordance with SAS 73 for the 3rd party appraisal of the Company's land available for sale. |
| Williams, Anthony | Assurance / Senior Manager | 0.8 | 487 | 389.76 | 03/18/10 | Research of SAS 73 requirements and example memos, for the Company's land appraisal in August 2009 by a 3rd party, HVS. |
| Williams, Anthony | Assurance / Senior Manager | 1.0 | 487 | 487.20 | 03/18/10 | Review of applicable new guidance required to disclose within the Company's footnotes as "Recently issued accounting pronouncements" and conforming to the appropriate format for Company disclosure. |
| Williams, Anthony | Assurance / Senior Manager | 0.5 | 487 | 243.60 | 03/18/10 | Review of our testing procedures on capital lease termination treatment in regards to the termination of capital leases on 17 hotel properties that occurred on December 31, 2009. |
| Williams, Anthony | Assurance / Senior Manager | 3.5 | 487 | 1,705.20 | 03/18/10 | Review of capital lease termination treatment testing and all applicable, executed legal documents (21 in total). |
| Williams, Anthony | Assurance / Senior Manager | 1.4 | 487 | 682.08 | 03/18/10 | Research regarding the appropriate accounting treatment in accordance with US GAAP surrounding the multiple components of the Company's Incentive Plan, including "stay bonuses" and performance-tied bonuses. |
| Beale, Lauren | Assurance / Staff | 1.5 | 174 | 261.00 | 03/19/10 | Researching disclosures regarding consolidation of entities in bankruptcy with entities not in bankruptcy |
| Demetrio, Andrea | Assurance / Senior Manager | 0.5 | 515 | 257.70 | 03/19/10 | Discussion of audit status with P.Snipes, A.Williams and C.Earhart |
| Demetrio, Andrea | Assurance / Senior Manager | 1.1 | 515 | 566.94 | 03/19/10 | Team status update meeting and discussion of outstanding items/topics (A.Demetrio, P.Snipes and C.Earhart). |
| Demetrio, Andrea | Assurance / Senior Manager | 0.8 | 515 | 412.32 | 03/19/10 | Status meeting with P.Snipes, A.Williams and client personnel: S.Lining (Director of Accounting), J.Slack (Accounting Manager), S.Licht (Controller) B.Shaw (Tax Director) and J.Rogers (CFO) |
| Demetrio, Andrea | Assurance / Senior Manager | 0.3 | 515 | 154.62 | 03/19/10 | Consideration of accounting treatment of deferred financing costs when in bankruptcy |
| Demetrio, Andrea | Assurance / Senior Manager | 0.4 | 515 | 206.16 | 03/19/10 | Detail review of independence procedures |
| Demetrio, Andrea | Assurance / Senior Manager | 0.4 | 515 | 206.16 | 03/19/10 | Evaluation of the Company's organization chart regarding subsidiaries in bankruptcy versus those who did not file for bankruptcy protection |
| Demetrio, Andrea | Assurance / Senior Manager | 1.3 | 515 | 670.02 | 03/19/10 | Reorganization guidance - consolidation of entities in bankruptcy with the parent who has not filed for bankruptcy protection |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 515 | 463.86 | 03/19/10 | Review of intangible asset impairment models for consistency of methodology and corresponsence with Z.Ahmed regarding the models |
| Demetrio, Andrea | Assurance | Senior Manager | 1.3 | 515 | 670.02 | 03/19/10 | Detail review of the summary review memorandum |
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 515 | 515.40 | 03/19/10 | Research of reorganization guidance for specific accounting treatments for entities in bankruptcy |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 03/19/10 | Discussion of audit status with P.Snipes, A.Williams and A.Demetrio |
| Earhart, Casey | Assurance | Senior | 0.5 | 341 | 170.40 | 03/19/10 | Discussion with L.Burns (Accounting staff) regarding changes to property information included in the tax provision |
| Haller, Patrick | Assurance | Staff | 2.2 | 190 | 417.12 | 03/19/10 | Auditing effect of intangible assets on deferred tax liability |
| Haller, Patrick | Assurance | Staff | 2.4 | 190 | 455.04 | 03/19/10 | Auditing deferred taxes |
| Snipes, Philip | Assurance | Partner | 0.5 | 646 | 323.10 | 03/19/10 | Discussion of audit status with A.Williams, A.Demetrio and C.Earhart |
| Snipes, Philip | Assurance | Partner | 0.4 | 646 | 258.48 | 03/19/10 | Review of the impairment memo for real estate |
| Snipes, Philip | Assurance | Partner | 0.3 | 646 | 193.86 | 03/19/10 | Consideration of terminal values included in impairment model |
| Snipes, Philip | Assurance | Partner | 0.8 | 646 | 516.96 | 03/19/10 | Status meeting with A.Demetrio, A.Williams and client personnel: S.Lining (Director of Accounting), J.Slack (Accounting Manager), S.Licht (Controller) B.Shaw (Tax Director) and J.Rogers (CFO) |
| Williams, Anthony | Assurance | Senior Manager | 4.9 | 487 | 2,387.28 | 03/19/10 | Research regarding the appropriate accounting treatment in accordance with US GAAP surrounding the multiple components of the Company's Incentive Plan, including "stay bonuses" and performance-tied bonuses. |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 487 | 535.92 | 03/19/10 | Team status update meeting and discussion of outstanding items/topics (A.Demetrio, P.Snipes and C.Earhart) |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 487 | 243.60 | 03/19/10 | Final documentation on capital lease termination treatment in regards to the termination of capital leases on 17 hotel properties that occurred on December 31, 2009. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 487 | 389.76 | 03/19/10 | Status meeting with P.Snipes, A.Demetrio and client personnel: S.Lining (Director of Accounting), J.Slack (Accounting Manager), S.Licht (Controller) B.Shaw (Tax Director) and J.Rogers (CFO) |
| Snipes, Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 03/20/10 | Review of substantive procedures in GAMx file |
| Snipes, Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/20/10 | Review of consolidation details and memorandum |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/20/10 | Reviewing status for open items |
| Snipes, Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/20/10 | Review of financial statements |
| Williams, Anthony | Assurance | Senior Manager | 1.5 | 443 | 664.20 | 03/20/10 | Review of loss on derivative instruments and gain on debt extinguishment calculations resulting from the Company's agreement to transfer its LIBOR floor certificates in full consideration for the outstanding balance of its $22 million note payable to Arbor. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 443 | 575.64 | 03/20/10 | General review of journal entry testing and related documentation. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 03/20/10 | Research around applicable Emerging Issues Task Force recent guidance for disclosure in the Company's footnotes related to measuring the life of intangible assets. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/20/10 | Meeting with Casey Earhart, Senior, to discuss overall status and required documentation ready for review. |
| Williams, Anthony | Assurance | Senior Manager | 1.2 | 443 | 531.36 | 03/20/10 | Review of the Company's filed, court-approved inventive plan motions, revised incentive plan motions and respective objections of motions. |
| Demetrio, Andrea | Assurance | Senior Manager | 1.9 | 469 | 890.34 | 03/21/10 | Researching disclosure examples for de-consolidation |
| Earhart, Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/21/10 | Updating tax provision information for impairment adjustments |
| Earhart, Casey | Assurance | Senior | 3.0 | 310 | 928.80 | 03/21/10 | Supporting information included in the footnotes for property by agreement to audited workpapers |
| Jennings, Keith | Assurance | Senior | 2.3 | 284 | 654.12 | 03/21/10 | Auditing the company's non-controlling interest in the BHAC loss |
| Jennings, Keith | Assurance | Senior | 1.9 | 284 | 540.36 | 03/21/10 | Auditing the company's non-controlling interest in BHAC - balance sheet |
| Jennings, Keith | Assurance | Senior | 1.8 | 284 | 511.92 | 03/21/10 | Researching FAS 160 and the new presentation of non-controlling interest |
| Snipes, Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 03/21/10 | Review of substantive procedures in GAMx file |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 03/21/10 | Review of impairment models |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/21/10 | Review of the Company's filed, court-approved inventive plan motions, revised incentive plan motions and respective objections of motions. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 469 | 234.30 | 03/22/10 | Call with S.Schuetz and P.Snipes to discuss de-consolidation when the parent entity is not in bankruptcy |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.9 | 207 | 186.30 | 03/22/10 | Meeting with S.McDowell to discuss open notes and issues. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 4.8 | 207 | 993.60 | 03/22/10 | Addressed review comments resulting from detailed review. Included updating conclusions in GAMx and adding/updating detail through various ITRA documents. |
| Dueland, Kristina | IT Risk and Assurance | Staff | 0.6 | 207 | 124.20 | 03/22/10 | Work on CIGNA SAS 70 U125 - Updated U125 with content of SAS 70 through 3/31/09 |
| Earhart, Casey | Assurance | Senior | 1.1 | 310 | 340.56 | 03/22/10 | Supporting information included in the foototes for mortgage debt by agreemtnt to audited workpapers |
| Earhart, Casey | Assurance | Senior | 2.0 | 310 | 619.20 | 03/22/10 | Supporting information included in the footnotes for mezzanine debt by agreement to audited workpapers |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance Senior | 2.0 | 310 | 619.20 | 03/22/10 | Supporting information included in the footnotes for interest by agreement to audited workpapers |
| Earhart,Casey | Assurance Senior | 0.4 | 310 | 123.84 | 03/22/10 | Supporting information included in the footnotes for the subordinated note by agreement to audited workpapers |
| Earhart,Casey | Assurance Senior | 1.0 | 310 | 309.60 | 03/22/10 | Follow-up procedures on debt confirmations not received |
| Earhart,Casey | Assurance Senior | 0.2 | 310 | 61.92 | 03/22/10 | Documentation on debt confirmations received |
| Earhart,Casey | Assurance Senior | 0.6 | 310 | 185.76 | 03/22/10 | Review of legal letter received |
| Earhart,Casey | Assurance Senior | 0.5 | 310 | 154.80 | 03/22/10 | Testing cost basis on intangible assets by agreement to previous tax returns |
| Earhart,Casey | Assurance Senior | 0.2 | 310 | 61.92 | 03/22/10 | Review of supporting documentation for transfer of shares to terminate REIT status |
| Earhart,Casey | Assurance Senior | 1.0 | 310 | 309.60 | 03/22/10 | Updating documentation for the income tax provision for new tax provision information received |
| Earhart,Casey | Assurance Senior | 1.5 | 310 | 464.40 | 03/22/10 | Evaluating and documenting audit difference relating to deferred tax liabilities |
| Earhart,Casey | Assurance Senior | 0.4 | 310 | 123.84 | 03/22/10 | Discussion with M.Brenner (Accounting) requirements for debt confirmation |
| Earhart,Casey | Assurance Senior | 0.1 | 310 | 30.96 | 03/22/10 | Review of prior year information to assist in determining documentation in the current year for debt confirmations |
| Earhart,Casey | Assurance Senior | 0.2 | 310 | 61.92 | 03/22/10 | Discussion with S.Lining (ZZZ) regarding debt confirmations not received |
| Earhart,Casey | Assurance Senior | 0.8 | 310 | 247.68 | 03/22/10 | Correspondence with L.Burns (Accounting staff) regarding discrepancies from fixed asset system reconciliation to amounts used in the tax provision |
| Jennings, Keith | Assurance Senior | 1.9 | 284 | 540.36 | 03/22/10 | Auditing the DL-DW equity rollforward |
| Jennings, Keith | Assurance Senior | 1.1 | 284 | 312.84 | 03/22/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Cash |
| Jennings, Keith | Assurance Senior | 1.3 | 284 | 369.72 | 03/22/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - accounts receivable |
| Jennings, Keith | Assurance Senior | 0.6 | 284 | 170.64 | 03/22/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Prepaids and other assets |
| Jennings, Keith | Assurance Senior | 2.1 | 284 | 597.24 | 03/22/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Intercompany |
| McDowell,Sandi | IT Risk and Assurance Senior Manager | 0.9 | 527 | 474.12 | 03/22/10 | Meeting with K.Dueland to discuss open notes and issues. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Schuetz, Stephen | Assurance | Partner | 0.1 | 828 | 82.80 | 03/22/10 | Discussion with P.Snipes and A.Williams regarding their review of the Remaining Useful Life (RUL) memo in relation to the real-estate impairment analysis. |
| Schuetz, Stephen | Assurance | Partner | 0.5 | 828 | 414.00 | 03/22/10 | Call with A.Demetrio and P.Snipes to discuss de-consolidation matter when the parent is not in bankruptcy |
| Schuetz, Stephen | Assurance | Partner | 1.5 | 828 | 1,242.00 | 03/22/10 | Reviewing documentation provided by the audit team regarding the remaining useful life considerations and de-consolidation when the parent entity is not in bankruptcy |
| Snipes,Philip | Assurance | Partner | 0.1 | 587 | 58.74 | 03/22/10 | Discussion with P.Snipes and A.Williams regarding their review of the Remaining Useful Life (RUL) memo in relation to the real-estate impairment analysis. |
| Snipes,Philip | Assurance | Partner | 0.9 | 587 | 528.66 | 03/22/10 | FAS 144 impairment considerations |
| Snipes,Philip | Assurance | Partner | 2.4 | 587 | 1,409.76 | 03/22/10 | Review of substantive procedures in GAMx file |
| Snipes,Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/22/10 | Call with A.Demetrio and S.Schuetz to discuss de-consolidation matter when the parent entity is not in bankruptcy |
| Sugarman, Samantha | Transaction Real Estate | Senior | 0.8 | 286 | 228.96 | 03/22/10 | Edits to final memo per comments from the audit team |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | General review of EY's ADP Payroll Tax SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | General review of EY's ADP Total Pay SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/22/10 | General review of EY's ADP Data Centers 1 & 2 SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | General review of EY's Zurich SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/22/10 | General review of EY's ADP SAS 70 Type 2 report User Control Consideration questionnaire procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/22/10 | General review of EY's AIQ SAS 70 Type 2 report User Control Consideration questionnaire procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/22/10 | General review of EY's Zurich SAS 70 Type 2 report User Control Consideration questionnaire procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/22/10 | Discussion with J.Slack (Accounting Manager) regarding the disclosure of unpaid interest subject to compromise within Footnote 6 of the financial statements. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/22/10 | Discussion with J.Rogers (CFO) regarding support for the Company's subsidiary, Extended Stay, Inc.'s, termination of its REIT status in the current year. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | Discussion with S.Lining (Director of Accounting) regarding unreturned debt confirmations from various third party financial institutions and follow-up contact information. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | Coordination for a conference call with management and members of the Board of Directors for an audit inquiries and status update. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/22/10 | Discussion with J.Slack (Accounting Manager) regarding the disclosure of the date through which subsequent events have been performed (new accounting guidance) within the footnotes of the financial statements. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/22/10 | Discussion with B.Wyper, regarding his review of the Remaining Useful Life (RUL) memo in relation to the real-estate impairment analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/22/10 | Discussion with P.Snipes and S.Schuetz regarding their review of the Remaining Useful Life (RUL) memo in relation to the real-estate impairment analysis. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/22/10 | Discussion with EY IT group regarding finalization of their review of all of the Company's related service provider SAS 70 reports and associated testing. |
| Williams, Anthony | Assurance | Senior Manager | 4.7 | 443 | 2,081.16 | 03/22/10 | Detail review and read-through of the Company's financial statements, footnotes and attached schedules. |
| Wyper, Brent | Assurance | Partner | 0.2 | 568 | 113.52 | 03/22/10 | Discussion with A.Williams regarding his review of the Remaining Useful Life (RUL) memo in relation to the real-estate impairment analysis. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.44 | 03/23/10 | Discussing tax basis testing of property book values with C.Earhart and P.Snipes |
| Demetrio, Andrea | Assurance | Senior Manager | 0.7 | 469 | 328.02 | 03/23/10 | Discussion with B.Shaw (Tax Director) L.Stanfield and A.Demetrio regarding open tax provision items |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/23/10 | Inquiries conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) and P.Snipes and A.Williams. Topics included independence, fraud, subsequent event, and other contingency disclosures. In addition, we discussed timing of issuance of the auditor's report and overall audit status. |
| Demetrio, Andrea | Assurance | Senior Manager | 2.6 | 469 | 1,218.36 | 03/23/10 | Reviewing drafted financial statements |
| Demetrio, Andrea | Assurance | Senior Manager | 2.7 | 469 | 1,265.22 | 03/23/10 | Review of disclosure checklist for required disclosures in accordance with GAAP |
| Demetrio, Andrea | Assurance | Senior Manager | 2.0 | 469 | 937.20 | 03/23/10 | Evaluation of tax provision open items  and documentation provided by the Company |
| Demetrio, Andrea | Assurance | Senior Manager | 1.4 | 469 | 656.04 | 03/23/10 | Consideration of testing procedures for book / tax basis differences from prior years |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/23/10 | Status update with J.Rogers (CFO) and B.Shaw (Tax Director) |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 0.4 | 310 | 123.84 | 03/23/10 | Verifying allocation of impairment among HSD and ESI based on adjusting entries and sites impaired per fixed asset workpapers |
| Earhart,Casey | Assurance | Senior | 0.9 | 310 | 278.64 | 03/23/10 | Review of interest expense paid in May / June for mezzanine debt |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Correspondence with J.Teichman (Lightstone Group) regarding third party legal responses |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Discussion with C. Dekel (General Counsel) about status of updated legal response |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Correspondence with B.Shaw (Tax Director) to request prior year tax returns to support prior year NOLs for operating lessees |
| Earhart,Casey | Assurance | Senior | 0.1 | 310 | 30.96 | 03/23/10 | Discussing tax basis testing of property book values with A.Demetrio and P.Snipes |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Evaluating the impact of the differences in book value per the provision compared to FAS on deferred tax laibility for HSD and communication with Scott Lining about these differences |
| Earhart,Casey | Assurance | Senior | 0.1 | 310 | 30.96 | 03/23/10 | Review of additional journal entry selections |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Agreeing 25 selections made from old version of FAS summary to revised version used for tax provision |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/23/10 | Auditing the calculation of the $50 million net operating loss estimate used for ESI in tax provision |
| Earhart,Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/23/10 | Documenting Bank of America debt confirmation and following up on discrepancies |
| Earhart,Casey | Assurance | Senior | 0.8 | 310 | 247.68 | 03/23/10 | Tying out balance sheet, income statement and cash flow to the revised Homestead consolidation |
| Earhart,Casey | Assurance | Senior | 2.0 | 310 | 619.20 | 03/23/10 | Correspondence with M. Benner (Accounting) regarding discrepancies in the Wachovia debt confirmation |
| Earhart,Casey | Assurance | Senior | 0.8 | 310 | 247.68 | 03/23/10 | Agreeing net operating losses per tax provision to 2008 returns |
| Earhart,Casey | Assurance | Senior | 0.7 | 310 | 216.72 | 03/23/10 | Discussion with B.Shaw (Tax Director) L.Stanfield and A.Demetrio regarding open tax provision items |
| Earhart,Casey | Assurance | Senior | 1.5 | 310 | 464.40 | 03/23/10 | Determining tax effect difference of book values used in the provision v. book values per FAS |
| Earhart,Casey | Assurance | Senior | 2.1 | 310 | 650.16 | 03/23/10 | Tying out revised property amounts to revised TB |
| Earhart,Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/23/10 | Tying out revised intangible book values per provision to revised trial balance |
| Jennings, Keith | Assurance | Senior | 2.3 | 284 | 654.12 | 03/23/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - PP&E |
| Jennings, Keith | Assurance | Senior | 2.9 | 284 | 824.76 | 03/23/10 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Intangibles |

| EY Personnel | | Rank | Incur Date | Extension | Rate | Hours | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 03/23/10 | 341.28 | 284 | 1.2 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - accounts payable and accruals |
| Jennings, Keith | Assurance | Senior | 03/23/10 | 369.72 | 284 | 1.3 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Leases |
| Jennings, Keith | Assurance | Senior | 03/23/10 | 739.44 | 284 | 2.6 | Updating workpapers for changes to general ledger due to client adjustments (impairment, capital lease termination, reorganization, etc.) - Revenues and expenses |
| Jennings, Keith | Assurance | Senior | 03/23/10 | 85.32 | 284 | 0.3 | Auditing the transfer of the LIBOR floor certificates |
| Jennings, Keith | Assurance | Senior | 03/23/10 | 227.52 | 284 | 0.8 | Auditing the write-off of the premium on the LIBOR floor certificates |
| Jennings, Keith | Assurance | Senior | 03/23/10 | 312.84 | 284 | 1.1 | Auditing the capital lease termination |
| Snipes, Philip | Assurance | Partner | 03/23/10 | 293.70 | 587 | 0.5 | Reviewing status for open items |
| Snipes, Philip | Assurance | Partner | 03/23/10 | 469.92 | 587 | 0.8 | Inquiries conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) and A.Demetrio and A.Williams. Topics included independence, fraud, subsequent event, and other contingency disclosures. In addition, we discussed timing of issuance of the auditor's report and overall audit status. |
| Snipes, Philip | Assurance | Partner | 03/23/10 | 1,879.68 | 587 | 3.2 | Review of Homestead financial statements |
| Snipes, Philip | Assurance | Partner | 03/23/10 | 587.40 | 587 | 1.0 | Review of substantive procedures in GAMx file |
| Snipes, Philip | Assurance | Partner | 03/23/10 | 587.40 | 587 | 1.0 | Review of impairment models |
| Stanfield, Lynn | Tax | Senior Manager | 03/23/10 | 1,131.60 | 492 | 2.3 | Discussion with B.Shaw (Tax Director) L.Stanfield and A.Demetrio regarding open tax provision items |
| Sugarman, Samantha | Transaction Real Estate | Senior | 03/23/10 | 228.96 | 286 | 0.8 | Edits to final memo per comments from the audit team |
| Williams, Anthony | Assurance | Senior Manager | 03/23/10 | 4,693.68 | 443 | 10.6 | Detail review and read-through of the Company's financial statements, footnotes and attached schedules. |
| Williams, Anthony | Assurance | Senior Manager | 03/23/10 | 354.24 | 443 | 0.8 | Inquiries conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) and P.Snipes and A.Demetrio. Topics included independence, fraud, subsequent event, and other contingency disclosures. In addition, we discussed timing of issuance of the auditor's report and overall audit status. |
| Williams, Anthony | Assurance | Senior Manager | 03/23/10 | 88.56 | 443 | 0.2 | Coordination with C.Earhart, and J.Teichman (Secretary) to provide information from all legal letters received to date from outside counsel employed by the Company/bankruptcy court. |
| Williams, Anthony | Assurance | Senior Manager | 03/23/10 | 221.40 | 443 | 0.5 | Review of the approved court order providing for releases under the HVI(2) LLC lease and Homestead Village LLC lease guarantee. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/23/10 | Discussion with Mark Lunt, EY Transaction Real Estate Group Principal, regarding final edits made to EY's real estate impairment review memo. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/23/10 | Discussion with S.Lining (Director of Accounting) regarding edits specific to Note 2 to the financial statements; Recent Accounting Pronouncements. |
| Wyper, Brent | Assurance | Partner | 0.4 | 568 | 227.04 | 03/23/10 | Final review of the remaining useful life memo. |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/24/10 | Conference call with J.Rogers (CFO) J.Slack (Accounting Manager) S.Licht (Controller) B.Shaw (Tax Director) S.Guidroz (Accountant) and P.Snipes and A.Demetrio to discuss status of tax provision and comments regarding GAAP checklist items. |
| Demetrio, Andrea | Assurance | Senior Manager | 3.7 | 469 | 1,733.82 | 03/24/10 | Review of disclosure checklist for required disclosures in accordance with GAAP |
| Demetrio, Andrea | Assurance | Senior Manager | 2.9 | 469 | 1,358.94 | 03/24/10 | Review of financial statement footnote disclosures and suggesting changes in disclosures |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 469 | 515.46 | 03/24/10 | Evaluating unrecorded audit differences for inclusion on the summary of audit differences |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/24/10 | Correspondence with J.Rogers (CFO), S.Lining (Accounting Director), S.Licht (Controller) and J.Slack (Accounting Manager) regarding unrecorded audit adjustments and comments on statements |
| Demetrio, Andrea | Assurance | Senior Manager | 1.7 | 469 | 796.62 | 03/24/10 | Detail review of documentation provided by the Company to support book / tax basis differences for fixed assets; testing considerations and need for additional supporting documentation |
| Earhart, Casey | Assurance | Senior | 1.8 | 310 | 557.28 | 03/24/10 | Agreeing not operating losses for 2004 - 2007 to prior year tax provision |
| Earhart, Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/24/10 | Documenting debt confirmation responses |
| Earhart, Casey | Assurance | Senior | 1.1 | 310 | 340.56 | 03/24/10 | Other temporary differences tie out for tax provision |
| Earhart, Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/24/10 | Testing the reduction in shareholders below 100 to support loss of REIT status |
| Earhart, Casey | Assurance | Senior | 1.4 | 310 | 433.44 | 03/24/10 | Reconciling and documenting unpaid legal fees for Covington |
| Earhart, Casey | Assurance | Senior | 0.3 | 310 | 92.88 | 03/24/10 | Correspondence with B.Shaw (Tax Director) to request support needed for 2009 net operating loss for tax provision |
| Earhart, Casey | Assurance | Senior | 3.2 | 310 | 990.72 | 03/24/10 | Agreeing information per the current year cash flow to audited workpapers |
| Earhart, Casey | Assurance | Senior | 0.1 | 310 | 30.96 | 03/24/10 | Correspondence with J.Slack (Accounting Manager) to request support for working capital lease termination changes for cash flow |
| Earhart, Casey | Assurance | Senior | 2.1 | 310 | 650.16 | 03/24/10 | Review of four legal updates received |
| Jennings, Keith | Assurance | Senior | 0.4 | 284 | 113.76 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - Cash |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 0.7 | 284 | 199.08 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - accounts receivable |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - Prepaids and other assets |
| Jennings, Keith | Assurance | Senior | 0.3 | 284 | 85.32 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - Intercompany |
| Jennings, Keith | Assurance | Senior | 0.7 | 284 | 199.08 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - Intangibles |
| Jennings, Keith | Assurance | Senior | 0.4 | 284 | 113.76 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - accounts payable and accruals |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/24/10 | Updating workpapers to reflect HSD consolidated amounts - Revenues and expenses |
| Jennings, Keith | Assurance | Senior | 2.2 | 284 | 625.68 | 03/24/10 | Auditing HSD financials - Balance Sheet - Assets |
| Jennings, Keith | Assurance | Senior | 2.4 | 284 | 682.56 | 03/24/10 | Auditing HSD financials - Balance Sheet - Liabilities |
| Jennings, Keith | Assurance | Senior | 1.2 | 284 | 341.28 | 03/24/10 | Auditing changes to prior year amounts to conform to current year presentation |
| Snipes,Philip | Assurance | Partner | 0.8 | 587 | 469.92 | 03/24/10 | Conference call with J.Rogers (CFO) J.Slack (Accounting Manager) S.Licht (Controller) B.Shaw (Tax Director) S.Guidroz (Accountant) and P.Snipes and A.Demetrio to discuss status of tax provision and comments regarding GAAP checklist items. |
| Snipes,Philip | Assurance | Partner | 1.7 | 587 | 998.58 | 03/24/10 | Review of Homestead financial statements |
| Snipes,Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/24/10 | Review of tax provision |
| Snipes,Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 03/24/10 | Overal review of documentation included in GAMx |
| Stanfield, Lynn | Tax. | Senior Manager | 0.5 | 492 | 246.00 | 03/24/10 | Review second version of the Company's tax basis proof for the remeasurement entry |
| Stone,Austin | Assurance | Staff | 3.8 | 172 | 654.36 | 03/24/10 | Agreeing state apportionment rates to prior year tax returns |
| Sugarman,Samantha | Transaction Real Estate | Senior | 2.3 | 286 | 658.26 | 03/24/10 | Final overall documentation and sign-offs |
| Williams, Anthony | Assurance | Senior Manager | 5.4 | 443 | 2,391.12 | 03/24/10 | Documentation of the Company's final incentive plan based on final, court approved plans for the 2 levels of employees receiving benefits from the plan and each respective components. |
| Williams, Anthony | Assurance | Senior Manager | 1.9 | 443 | 841.32 | 03/24/10 | Discussions with S.Licht (Controller) regarding timing of payout, court authorization and calcuation of various components of the HVM Incentive Plan. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/24/10 | Discussion with S.Lining) Director of Accounting) regarding edits specific to the footnotes to the financial statements proposed by the Company's third-party consultants. |

| EY Personnel | Rank | EY | Assurance | Incur Date | Description | Hours | Rate | Extension |
|---|---|---|---|---|---|---|---|---|
| Williams, Anthony | Senior Manager | | Assurance | 03/24/10 | Conference call with J.Rogers (CFO) J.Slack (Accounting Manager) S.Licht (Controller) B.Shaw (Tax Director) S.Guidroz (Accountant) and P.Snipes and A.Demetrio to discuss status of tax provision and comments regarding GAAP checklist items. | 0.8 | 443 | 354.24 |
| Williams, Anthony | Senior Manager | | Assurance | 03/24/10 | Review of final schedule of HVM incentive plan payouts, related expenses and accrual amounts per the Company ledger | 0.9 | 443 | 398.52 |
| Williams, Anthony | Senior Manager | | Assurance | 03/24/10 | Discussion with J.Rogers (CFO) of adjustment resulting from the Company's treatment of bonuses and accrual of certain components that should not be accrued in accordance with US GAAP. | 0.3 | 443 | 132.84 |
| Williams, Anthony | Senior Manager | | Assurance | 03/24/10 | Detail review of the Company's financial statement draft for overall disclosure, comparison to prior year financial statements of DL-DW Holdings and incorrect amounts. | 3.9 | 443 | 1,726.92 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Update call with P.Snipes & L.Stanfield regarding significant tax matters | 0.5 | 469 | 234.30 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Call with J.Rogers (CFO), S.Licht (Controller), S.Lining (Accounting Director) and J.Slack (Accounting Manager) to discuss the Company's comments and changes to the financial statements | 0.6 | 469 | 281.16 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax summary memorandum and necessary modification including documentation regarding loss of REIT status, unrecorded audit differences, testing methodology for book / tax basis differences on fixed assets, rate reconciliation and considerations for other temporary differences | 3.7 | 469 | 1,733.82 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - book/tax basis differences on fixed assets | 0.9 | 469 | 421.74 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - rate reconciliation | 1.3 | 469 | 609.18 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - intangible assets including modifications to the schedule made by the Company | 0.3 | 469 | 140.58 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - calculation of the statutory rate | 0.2 | 469 | 93.72 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - testing the compilation of the 2009 net operating loss carryforward | 0.4 | 469 | 187.44 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - documenting immaterial differences on the current income tax payable schedule | 0.3 | 469 | 140.58 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - consideration of treatment of deferred tax assets and deferred tax liabilities | 0.6 | 469 | 281.16 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - documentation regarding the full valuation allowance against deferred tax assets | 0.8 | 469 | 374.88 |
| Demetrio, Andrea | Senior Manager | | Assurance | 03/25/10 | Detail review of the tax provision - reconciliation of the summary of fixed assets from the Fixed Asset System to the general ledger | 0.8 | 469 | 374.88 |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 1.6 | 469 | 749.76 | 03/25/10 | Detail review and required modification to footnote disclosures regarding the income tax provision provided by the Company |
| Demetrio, Andrea | Assurance | Senior Manager | 0.7 | 469 | 328.02 | 03/25/10 | Call with S.Licht (Controller), S.Lining (Accounting Director) and J.Slack (Accounting Manager) to discuss timing of updated financial statements and tax footnote disclosure |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.6 | 207 | 124.20 | 03/25/10 | Complete Issues & Resolutions Memo |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.4 | 207 | 82.80 | 03/25/10 | Complete ADP TimeSaver testing |
| Dueland,Kristina | IT Risk and Assurance | Staff | 0.3 | 207 | 62.10 | 03/25/10 | Complete Ineffective Memo |
| Dueland,Kristina | IT Risk and Assurance | Staff | 1.1 | 207 | 227.70 | 03/25/10 | Preparation for and discussion with S. McDowell to discuss open notes and issues. |
| Dueland,Kristina | IT Risk and Assurance | Staff | 1.1 | 207 | 227.70 | 03/25/10 | Closing tasks within GAMx file to finalize all documentation and sign-offs |
| Earhart,Casey | Assurance | Senior | 2.0 | 310 | 619.20 | 03/25/10 | 2008 cash flow tie out including comparing to DL-DW cash flow from prior year and considerations for changes to prior year as a result of change to reporting entity in 2009 |
| Earhart,Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/25/10 | Documenting changes to the 2008 change in other liabilities for the prior year cash flow statement considering the change in reporting entity in the current year |
| Earhart,Casey | Assurance | Senior | 1.5 | 310 | 464.40 | 03/25/10 | Documenting changes to the 2008 change in accounts payable for the prior year cash flow statement considering the change in reporting entity in the current year |
| Earhart,Casey | Assurance | Senior | 2.1 | 310 | 650.16 | 03/25/10 | Agreement of Wachovia debt confirmation to workpapers and documenting any discrepancies |
| Earhart,Casey | Assurance | Senior | 2.5 | 310 | 774.00 | 03/25/10 | Agreeing footnote for fixed assets to audited workpapers and considering changes for the new reporting entity in the current year |
| Earhart,Casey | Assurance | Senior | 3.0 | 310 | 928.80 | 03/25/10 | Agreeing footnote for long-term debt to audited workpapers and considering changes for the new reporting entity in the current year |
| Earhart,Casey | Assurance | Senior | 2.5 | 310 | 774.00 | 03/25/10 | Agreeing disclosures in the intangible assets footnote to audited workpapers |
| Earhart,Casey | Assurance | Senior | 0.4 | 310 | 123.84 | 03/25/10 | Review of legal letter received from the Lightstone Group |
| Jennings, Keith | Assurance | Senior | 2.3 | 284 | 654.12 | 03/25/10 | Auditing HSD financials - Income statement |
| Jennings, Keith | Assurance | Senior | 1.2 | 284 | 341.28 | 03/25/10 | Auditing HSD financials - Members' equity |
| Jennings, Keith | Assurance | Senior | 1.9 | 284 | 540.36 | 03/25/10 | Auditing HSD financials - Cash flow statement |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 1.8 | 284 | 511.92 | 03/25/10 | Auditing HSD financials - Footnote 1 - business and organization |
| Jennings, Keith | Assurance | Senior | 1.6 | 284 | 455.04 | 03/25/10 | Auditing HSD financials - Footnote 2 - summary of significant accounting policies |
| Jennings, Keith | Assurance | Senior | 2.2 | 284 | 625.68 | 03/25/10 | Auditing HSD financials - Footnote 3 - combined financial info of entities in ch. 11 |
| Lunt, Mark | Transaction Real Estate | Partner | 1.0 | 698 | 698.40 | 03/25/10 | Discussion with M.Straneva regarding overall procedures for evaluating properties for impairment and consideration of appropriate remaining useful life assigned |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 1.1 | 527 | 579.48 | 03/25/10 | Discussion with S.McDowell, regarding status and finalization of IT procedures and documentation related to the 2009 audit. |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 2.3 | 527 | 1,211.64 | 03/25/10 | Review of ADP Timesaver SAS 70 |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.8 | 527 | 421.44 | 03/25/10 | Sign off in GAMx/review of conclusion documentation |
| Schuetz, Stephen | Assurance | Partner | 1.0 | 828 | 828.00 | 03/25/10 | Finalizing review and final sign-offs |
| Snipes, Philip | Assurance | Partner | 3.0 | 587 | 1,762.20 | 03/25/10 | Review of Homestead financial statements |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/25/10 | Update call with L.Stanfield & A.Demetrio regarding significant tax matters |
| Snipes, Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/25/10 | Review of tax provision |
| Snipes, Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/25/10 | Review of technical memos - remaining useful live, consolidation |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 492 | 246.00 | 03/25/10 | Update call with P.Snipes & A.Demetrio regarding significant tax matters |
| Stanfield, Lynn | Tax | Senior Manager | 0.6 | 492 | 295.20 | 03/25/10 | Review and edit the Company's income tax footnote disclosures |
| Stanfield, Lynn | Tax | Senior Manager | 0.4 | 492 | 196.80 | 03/25/10 | Review the Company's rate reconciliation |
| Stanfield, Lynn | Tax | Senior Manager | 1.2 | 492 | 590.40 | 03/25/10 | Review revised FIN 48 documentation from client, identify deficiencies, provide comments to client |
| Stanfield, Lynn | Tax | Senior Manager | 0.3 | 492 | 147.60 | 03/25/10 | Review and edit tax sections of management representation letter |
| Stanfield, Lynn | Tax | Senior Manager | 0.5 | 492 | 246.00 | 03/25/10 | Review the Company's second methodology support for tax basis proof |
| Stone, Austin | Assurance | Staff | 2.4 | 172 | 413.28 | 03/25/10 | Documenting variances in apportionment rates and agreeing new selections to prior year tax returns |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/25/10 | Review of the Company's in-house counsel legal letter prepared by J.Teichman ( Lightstone Counsel and Secretary of the Board of Directors) |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.08 | 03/25/10 | Discussion with S.McDowell, regarding status and finalization of IT procedures and documentation related to the 2009 audit. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/25/10 | Review of client prepared memo supporting non accrual and non payment of interest on the Company's unsecured obligations. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.24 | 03/25/10 | Edits to the management representation letter draft |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/25/10 | Discussion with, and additional rounds of edits regarding the management representation letter once provided to J.Rogers (CFO) |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/25/10 | Communications with J.Teichman (Secretary) regarding additional dates of Board of Directors meetings for inclusion in management's representation letter. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/25/10 | Review of latest round of financial statement and footnote edits provided by Director of Accounting, Scott Lining. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.24 | 03/25/10 | Review of mitigating controls tested by theaudit team to cover listed exceptions within the ADP SAS 70 report for documentation of mitigation in our SAS 70 review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 2.4 | 443 | 1,062.72 | 03/25/10 | Review and completion of various steps within the Program for General Audit Procedures. |
| Williams, Anthony | Assurance | Senior Manager | 3.3 | 443 | 1,461.24 | 03/25/10 | Completion of required independence checklist procedures, inquiries and research. |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 443 | 575.64 | 03/25/10 | Completion of required Independence Summary Memorandum. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/25/10 | Final edits to and completion of HVM Incentive Plan Memo. |
| Williams, Anthony | Assurance | Senior Manager | 1.6 | 443 | 708.48 | 03/25/10 | Detail review of the Current Economic Conditions checklist. |
| Ahmed,Zain | Advisory | Senior Manager | 2.0 | 659 | 1,317.60 | 03/26/10 | Documentation of conclulsons regarding management's process for evaluating trademarks for impairment |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/26/10 | Documentation considerations for the rate reconciliation on the income tax provision |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.44 | 03/26/10 | Evaluating additional changes to footnote disclosures provided by the Company |
| Demetrio, Andrea | Assurance | Senior Manager | 1.3 | 469 | 609.18 | 03/26/10 | Detail review of financial statements subsequent to all changes being processed |
| Demetrio, Andrea | Assurance | Senior Manager | 0.7 | 469 | 328.02 | 03/26/10 | Updating the summary review memorandum for changes resulting from the change in the reporting entity |
| Demetrio, Andrea | Assurance | Senior Manager | 0.2 | 469 | 93.72 | 03/26/10 | Updating documentation included in the summary review memorandum |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 469 | 140.58 | 03/26/10 | Finalizing summary of unrecorded audit differences |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.6 | 469 | 281.16 | 03/26/10 | Correspondence with B.Wyper regarding status of documentation available for his review |
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 469 | 421.74 | 03/26/10 | Updating documetnation included in the tax review memorandum |
| Demetrio, Andrea | Assurance | Senior Manager | 1.8 | 469 | 843.48 | 03/26/10 | Detail review of our testing of the impairment model for customer relationships |
| Dueland, Kristina | IT Risk and Assurance | Staff | 1.3 | 207 | 269.10 | 03/26/10 | Closing tasks within GAMx file to finalize all documentation and sign-offs |
| Earhart, Casey | Assurance | Senior | 2.5 | 310 | 774.00 | 03/26/10 | Agreeing capital lease information in the footnote to audited workpapers |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/26/10 | Correspondence with J.Slack (Accounting Manager) requesting support for percentage of rent and new management agreements for HVM |
| Earhart, Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/26/10 | Discussing rate reconciliation with B.Shaw (Tax Director) |
| Earhart, Casey | Assurance | Senior | 3.1 | 310 | 959.76 | 03/26/10 | Completing U281 checklist as required for tax provision procedures including documenting responses to inquiries and audit procedures completed |
| Earhart, Casey | Assurance | Senior | 1.1 | 310 | 340.56 | 03/26/10 | Updating open items list for supporting documentation needed to complete the audit |
| Haller, Patrick | | Staff | 3.2 | 172 | 551.04 | 03/26/10 | Preparing overall analytical analysis for Homestead including documenting variances in excess of scope |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/26/10 | Reviewing exceptions in SAS 70s |
| Jennings, Keith | Assurance | Senior | 1.9 | 284 | 540.36 | 03/26/10 | Auditing updated accrued bonus amount |
| Jennings, Keith | Assurance | Senior | 2.2 | 284 | 625.68 | 03/26/10 | Updating consolidating balance sheet to reflect adjusting entry booked by the client |
| Jennings, Keith | Assurance | Senior | 1.8 | 284 | 511.92 | 03/26/10 | Updating consolidating income statement to reflect adjusting entry booked by the client |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.4 | 527 | 210.72 | 03/26/10 | Review of JE CAAT Memo |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 1.9 | 527 | 1,000.92 | 03/26/10 | Review of Conclusion documentation |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 1.8 | 527 | 948.24 | 03/26/10 | Review of Zurich SAS 70 |
| Snipes, Philip | Assurance | Partner | 3.6 | 587 | 2,114.64 | 03/26/10 | Review of Homestead financial statements |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 443 | 309.96 | 03/26/10 | Detail review of the prior year reclassifications workpaper to calculate and provide a guide for balances changed from the 2008 audited financial statements of DL-DW Holdings to 2008 amounts reported within the 2009 financial statements of Homestead Village LLC. |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.08 | 03/26/10 | Detail review of the 2008 Homestead Village LLC cash flow statement. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/26/10 | General review of the ineffective ITGC memo and related documentation of testing of electronic audit evidence. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/26/10 | General review of EY's ADP (primary) SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/26/10 | General review of EY's ADP Wage Garnishment Processing Services SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/26/10 | General review of EY's ADP Enterprise Time Saver SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/26/10 | General review of EY's Cigna SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/26/10 | General review of EY's AIQ SAS 70 Type 2 report review procedures. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/26/10 | Detail review and edit of EY's ADP Canada memo. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/26/10 | Review of HVS Summary valuation of the Company's property portfolio, corporate office building and land available for sale. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 443 | 398.52 | 03/26/10 | Preparation of the HVS SAS 73, Use of a Specialist, Memo. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/26/10 | Detail review of the Company's calculation of A-1 preferred equity holders security payments/deferrals. |
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 443 | 575.64 | 03/26/10 | Detail review of BHAC Capital IV LLC's allocation of income (loss) to members - based on GAAP Hypothetical Book Basis Liquidation. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/26/10 | Detail review of the Company's consolidated statement of changes in member's equity (deficit). |
| Demetrio, Andrea | Assurance | Senior Manager | 2.1 | 469 | 984.06 | 03/27/10 | Detail review of our testing of the impairment model for trademarks |
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/27/10 | Correspondence with Z.Ahmed regarding final memorandum on evaluation of impairment models |
| Demetrio, Andrea | Assurance | Senior Manager | 0.7 | 469 | 328.02 | 03/27/10 | Preparing client version of the summary of audit differences |
| Earhart,Casey | Assurance | Senior | 2.3 | 310 | 712.08 | 03/27/10 | Documenting and tying out the property tax basis reconciliation received to verify FAS tax basis - Agreeing depreciation and additions to prior years tax returns |

| EY Personnel | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|
| Earhart,Casey | Assurance | Senior | 0.7 | 310 | 216.72 | 03/27/10 Documenting and tying out the property tax basis reconciliation received to verify FAS tax basis - Agreeing disposals to prior years tax returns |
| Earhart,Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/27/10 Documenting and tying out the property tax basis reconciliation received to verify FAS tax basis - Agreeing to built in gain schedule |
| Earhart,Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/27/10 Documenting and tying out the property tax basis reconciliation received to verify FAS tax basis - explaining the difference between the two reconciliations and documenting conclusion |
| Earhart,Casey | Assurance | Senior | 0.8 | 310 | 247.68 | 03/27/10 Relying interest rate schedule and management percentages for new HVM mgmt agreements |
| Earhart,Casey | Assurance | Senior | 0.4 | 310 | 123.84 | 03/27/10 Documenting and tying out the property tax basis reconciliation received to verify FAS tax basis - Discussing land additions with B.Shaw |
| Earhart,Casey | Assurance | Senior | 2.1 | 310 | 650.16 | 03/27/10 Preparing the overall analytical review |
| Earhart,Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/27/10 U281 Tax Checklist - Uncertainties section, deferred tax section |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Balance Sheet - Assets |
| Jennings, Keith | Assurance | Senior | 0.7 | 284 | 199.08 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Balance Sheet - Liabilities |
| Jennings, Keith | Assurance | Senior | 0.5 | 284 | 142.20 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Income statement |
| Jennings, Keith | Assurance | Senior | 0.4 | 284 | 113.76 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Members' equity |
| Jennings, Keith | Assurance | Senior | 0.8 | 284 | 227.52 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Cash flow statement |
| Jennings, Keith | Assurance | Senior | 0.9 | 284 | 255.96 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 1 - business and organization |
| Jennings, Keith | Assurance | Senior | 0.8 | 284 | 227.52 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 2 - summary of significant accounting policies |
| Jennings, Keith | Assurance | Senior | 0.5 | 284 | 142.20 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 4 - PP&E |
| Jennings, Keith | Assurance | Senior | 0.5 | 284 | 142.20 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 5 - Intangibles |
| Jennings, Keith | Assurance | Senior | 1.7 | 284 | 483.48 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 6 - Debt |
| Jennings, Keith | Assurance | Senior | 0.9 | 284 | 255.96 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 8 - Equity |
| Jennings, Keith | Assurance | Senior | 0.7 | 284 | 199.08 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 9 - Management company transactions |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/27/10 Agreeing Homestead financial statements to audited workpapers - Footnote 10 - Trademark Licenses |

| EY Personnel | Assurance | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Jennings, Keith | Assurance | Senior | 0.4 | 284 | 113.76 | 03/27/10 | Agreeing Homestead financial statements to audited workpapers - Footnote 11 - Commitments and contingencies |
| Jennings, Keith | Assurance | Senior | 0.6 | 284 | 170.64 | 03/27/10 | Agreeing Homestead financial statements to audited workpapers - Footnote 12 - Employee benefits |
| Jennings, Keith | Assurance | Senior | 1.2 | 284 | 341.28 | 03/27/10 | Agreeing Homestead financial statements to audited workpapers - Footnote 13 - Fair value of financial instruments |
| Jennings, Keith | Assurance | Senior | 0.2 | 284 | 56.88 | 03/27/10 | Agreeing Homestead financial statements to audited workpapers - Footnote 14 - Fair value measurement |
| McDowell, Sandi | IT Risk and Assurance | Senior Manager | 0.3 | 527 | 158.04 | 03/27/10 | Prep and discussion with A. Williams on conclusions and additional procedures/risk |
| Snipes, Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/27/10 | Review of representation letter for management |
| Snipes, Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/27/10 | Review of updated drafts of financial statements |
| Stanfield, Lynn | Tax | Senior Manager | 0.6 | 492 | 295.20 | 03/27/10 | Review the Company's final draft of documentation regarding uncertain tax positions |
| Stanfield, Lynn | Tax | Senior Manager | 0.6 | 492 | 295.20 | 03/27/10 | Review the tax review memorandum |
| Stanfield, Lynn | Tax | Senior Manager | 0.4 | 492 | 196.80 | 03/27/10 | Review the revised income tax footnote |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/27/10 | Detail review of the Company's contractual but unpaid interest debt footnote workpaper. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/27/10 | Detail review of the Company's furniture fixtures and equipment reserve expenditures footnote workpaper. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/27/10 | Detail review of the Company's weighted average amortization of intangibles footnote workpaper. |
| Williams, Anthony | Assurance | Senior Manager | 2.4 | 443 | 1,062.72 | 03/27/10 | Detail review of the 2009 Homestead Village LLC cash flow statement. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 1 tie-out of hotel count / quantity disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 1 tie-out of debtor claims data and disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Accounts Receivable and Allowance disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Restricted Cash disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of DL-DW Intercompany Receivable and Allowance disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Property and Equipment - land value and impairment charges disclosures. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Leased Property Amortizaiton Expense disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Trademark Impairment disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Deferred Financing Cost Amortization and Write-off disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Supplies balance disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.1 | 443 | 44.28 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Advertising expense disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of Insurance Reserves and Related Deposits disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/27/10 | Detail review of the Company's financial statement footnote 2 tie-out of HVM Assets, Fee Revenues and Cost Reimbursements disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/27/10 | Detail review of the Company's financial statement footnote 4 tie-out of all Property, Plant and Equipment disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.7 | 443 | 309.96 | 03/27/10 | Detail review of the Company's financial statement footnote 5 tie-out of all Intangible Assets, Deferred Financing Costs and Goodwill disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 1.4 | 443 | 619.92 | 03/27/10 | Detail review of the Company's financial statement footnote 6 tie-out of all Debt disclosures. |
| Wyper, Brent | Assurance | Partner | 3.2 | 568 | 1,816.32 | 03/27/10 | Engagement quality review |
| McDowell,Sandi | IT Risk and Assurance | Senior Manager | 1.1 | 527 | 579.48 | 03/28/10 | Discussion with K. Dueland to discuss open notes and issues. |
| Snipes,Philip | Assurance | Partner | 3.0 | 587 | 1,762.20 | 03/28/10 | Final review of summary review memorandum and attached memos |
| Snipes,Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 03/28/10 | Review of overall analytical review |
| Snipes,Philip | Assurance | Partner | 1.5 | 587 | 881.10 | 03/28/10 | Review of financial statements |
| Snipes,Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/28/10 | Review of intangible impairment memo |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/28/10 | Detail review of the Company's financial statement footnote 8 tie-out of all Equity disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/28/10 | Detail review of the Company's Fair Value of Financial Instruments footnote workpaper. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/28/10 | Detail review of the Company's Property, Plant and Equipment Rent Expense footnote workpaper. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 03/28/10 | Detail review of the Company's Debt - Interest Expense footnote workpaper. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 469 | 234.30 | 03/29/10 | Conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) P.Snipes and A.Demetrio to perform final inquiries update of the board and to provide a status update on the financial statements and expected issuance of auditor's report. |
| Demetrio, Andrea | Assurance | Senior Manager | 2.3 | 469 | 1,077.78 | 03/29/10 | Detail review of the overall analytical review |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 469 | 515.46 | 03/29/10 | Finalizing summary review memorandum |
| Demetrio, Andrea | Assurance | Senior Manager | 2.7 | 469 | 1,265.22 | 03/29/10 | Reviewing changes to the financial statements from the audit team and from the Company |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 469 | 140.58 | 03/29/10 | Coordination with personnel for processing changes to financial statements |
| Demetrio, Andrea | Assurance | Senior Manager | 1.2 | 469 | 562.32 | 03/29/10 | Detail review of draft memorandum provided by Z.Ahmed regarding the evaluation of the impairment model for trademarks |
| Demetrio, Andrea | Assurance | Senior Manager | 3.3 | 469 | 1,546.38 | 03/29/10 | Drafting memorandum regarding evaluation of the impairment model for customer relationships |
| Earhart, Casey | Assurance | Senior | 0.7 | 310 | 216.72 | 03/29/10 | Reviewing additional board minutes received |
| Earhart, Casey | Assurance | Senior | 0.1 | 310 | 30.96 | 03/29/10 | Sending request for explanation for credits in repair and maintenance accounts |
| Earhart, Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/29/10 | Documenting credits in repairs and maintenance accounts |
| Earhart, Casey | Assurance | Senior | 0.3 | 310 | 92.88 | 03/29/10 | Reviewing capitalized items in net book value reports to ensure nothing unusual |
| Earhart, Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/29/10 | Reviewing subsequent journal entries over specified scope |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/29/10 | Reviewing cash receipts over specified scope |
| Earhart, Casey | Assurance | Senior | 2.7 | 310 | 835.92 | 03/29/10 | Tying out footnote 3 debters-in-possession - Statement of Operations |
| Earhart, Casey | Assurance | Senior | 0.7 | 310 | 216.72 | 03/29/10 | Discussing GAMx diagnostics with K.Dueland |
| Earhart, Casey | Assurance | Senior | 0.1 | 310 | 30.96 | 03/29/10 | Requesting additional support for search for unrecorded liabilities |
| Earhart, Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/29/10 | Review of additional items selected for the search for unrecorded liabilities |
| Earhart, Casey | Assurance | Senior | 1.5 | 310 | 464.40 | 03/29/10 | Tying out footnote 3 debtors-in-possession - Balance Sheet (documenting those accounts removed from consolidation for HVI2) |
| Haarsgaard, Katelyn | Assurance | Staff | 0.5 | 172 | 86.10 | 03/29/10 | Evaluating subsequent events - review of cash receipts and cash disbursements |
| Haarsgaard, Katelyn | Assurance | Staff | 1.5 | 172 | 258.30 | 03/29/10 | Finalizing documentation in GAMx as it relates to overall documentation |
| Haarsgaard, Katelyn | Assurance | Staff | 1.5 | 172 | 258.30 | 03/29/10 | Review of supporting documentation for journal entries selected for testing |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 03/29/10 | Review of fair value of financial instruments |
| Snipes, Philip | Assurance | Partner | 2.7 | 587 | 1,585.98 | 03/29/10 | Final review of disclosure checklists |

| EY Personnel | Rank | | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Snipes,Philip | Assurance | Partner | 0.5 | 587 | 293.70 | 03/29/10 | Conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) P.Snipes and A.Demetrio to perform final inquiries update of the board and to provide a status update on the financial statements and expected issuance of auditor's report. |
| Snipes,Philip | Assurance | Partner | 0.8 | 587 | 469.92 | 03/29/10 | Final review of impairment memo |
| Stanfield, Lynn | Tax | Senior Manager | 1.3 | 492 | 639.60 | 03/29/10 | Final review of provision workpapers, review & sign-off on tax checklist, and final gamx sign-off |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 03/29/10 | Conference call with J.Rogers (CFO) C.Owen (Director) J.Teichman (Secretary) P.Snipes and A.Demetrio to perform final inquiries update of the board and to provide a status update on the financial statements and expected issuance of auditor's report. |
| Williams, Anthony | Assurance | Senior Manager | 1.4 | 443 | 619.92 | 03/29/10 | Detail review of the Company's financial statement footnote 9 tie-out of all Management Company Transactions disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 03/29/10 | Detail review of the Company's financial statement footnote 10 tie-out of all Trademark Licenses disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/29/10 | Detail review of the Company's financial statement footnote 12 tie-out of all Employee Benefit and Incentive Plans disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/29/10 | Detail review of the Company's financial statement footnote 13 tie-out of all Fair Value of Financial Instruments disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/29/10 | Detail review of the Company's financial statement footnote 14 tie-out of all Fair Value Measurement disclosures. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.24 | 03/29/10 | Detail review of final board of director minutes received for all board meeting dates subsequent to bankruptcy filing. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/29/10 | Discussion with Joe Teichman, Secretary of Board of Directors, regarding preparation of a summary of the Company's 2010 board meetings for which minutes have not been prepared to date. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/29/10 | Review of a summary of the Company's 2010 board meetings for which minutes have not been prepared to date. |
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/29/10 | Edits/update to the Carryforward Co-Borrowed Debt memorandum describing the co-borrowing relationship between Extended Stay, Inc. and Homestead Village L.L.C. |
| Demetrio, Andrea | Assurance | Senior Manager | 1.8 | 469 | 843.48 | 03/30/10 | Addressing review comments from B.Wyper |
| Demetrio, Andrea | Assurance | Senior Manager | 0.4 | 469 | 187.44 | 03/30/10 | Correspondence with B.Wyper regarding review comments |
| Demetrio, Andrea | Assurance | Senior Manager | 1.1 | 469 | 515.46 | 03/30/10 | Correspondence with S.Licht (Controller), S.Lining (Accounting Director) and J.Slack (Accounting Manager) regarding changes to the financial statements |
| Demetrio, Andrea | Assurance | Senior Manager | 1.9 | 469 | 890.34 | 03/30/10 | Correspondence with Creative Services Group regarding changes to the financial statements |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Demetrio, Andrea | Assurance | Senior Manager | 0.8 | 469 | 374.88 | 03/30/10 | Finalizing memorandum regarding the impairment of trademarks |
| Demetrio, Andrea | Assurance | Senior Manager | 2.2 | 469 | 1,030.92 | 03/30/10 | Finalizing memorandum regarding the impairment of customer relationships |
| Demetrio, Andrea | Assurance | Senior Manager | 2.9 | 469 | 1,358.94 | 03/30/10 | Addressing the Company's changes to the footnote disclosures |
| Demetrio, Andrea | Assurance | Senior Manager | 0.9 | 469 | 421.74 | 03/30/10 | Addressing the Company's changes to the footnote disclosures |
| Earhart, Casey | Assurance | Senior | 3.0 | 310 | 928.80 | 03/30/10 | Tying out footnote 3 debtors-in-possession Balance Sheet (ensuring all non debtor entities were removed) |
| Earhart, Casey | Assurance | Senior | 2.0 | 310 | 619.20 | 03/30/10 | Tying out footnote 3 debtors-in-possession Balance Sheet (documenting those amounts backed out for due from affiliates) |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/30/10 | Tying out income tax footnote |
| Earhart, Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/30/10 | Updating search for unrecorded liabilities |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/30/10 | Updating subsequent cash receipts review |
| Earhart, Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/30/10 | Tying out debtor-in-possession cash flow statement |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/30/10 | Documenting new management agreements for HFI properties for inclusion in the permanent files |
| Earhart, Casey | Assurance | Senior | 0.2 | 310 | 61.92 | 03/30/10 | Revisiting management fees capitalized into property to address review notes to determine they eliminate upon consolidation |
| Earhart, Casey | Assurance | Senior | 0.7 | 310 | 216.72 | 03/30/10 | Discussing the process of creating the debtor financials with J.Slack (Accounting Manager) |
| Earhart, Casey | Assurance | Senior | 1.0 | 310 | 309.60 | 03/30/10 | Updating for revised debtor balance sheet which reflects change to due to/from affiliates |
| Earhart Casey | Assurance | Senior | 0.5 | 310 | 154.80 | 03/30/10 | Reviewing debtor income statement for revisions made |
| Finley, Erin | Assurance | Staff | 2.5 | 211 | 528.00 | 03/30/10 | Preparing audit results document for required communications to the Company |
| Finley, Erin | Assurance | Staff | 1.5 | 211 | 316.80 | 03/30/10 | Completion of general audit procedures as required |
| Finley, Erin | Assurance | Staff | 1.5 | 211 | 316.80 | 03/30/10 | Comparing trial balance for Homestead Village to the original audited trial balance for debtors-in-possession and determining items which require follow-up with the Company |
| Smith, Scott | Advisory | Executive Director | 1.0 | 686 | 686.40 | 03/30/10 | Extended Stay - Review memo and analysis. |
| Snipes, Philip | Assurance | Partner | 2.2 | 587 | 1,292.28 | 03/30/10 | Final review of financial statements |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 03/30/10 | Review of open items |
| Snipes, Philip | Assurance | Partner | 0.8 | 587 | 469.92 | 03/30/10 | Review of the summary of audit differences |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 03/30/10 | Detail review of the Company's cash flow disclosure tie-out of Capital Expenditures in Accounts Payable at year-end. |
| Williams, Anthony | Assurance | Senior Manager | 1.8 | 443 | 797.04 | 03/30/10 | Detail review of the consolidated balance sheet. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 1.3 | 443 | 575.64 | 03/30/10 | Detail review of the consolidated income statement. |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.08 | 03/30/10 | Detail review of the debtor's in possession cash flow statement worksheet and tie-out to footnote 3 to the financial statements. |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 03/30/10 | Detail review of the related party listing provided by management. |
| Williams, Anthony | Assurance | Senior Manager | 0.6 | 443 | 265.68 | 03/30/10 | Completing final procedures and respective sign-offs for the PGAP. |
| Williams, Anthony | Assurance | Senior Manager | 0.8 | 443 | 354.24 | 03/30/10 | Reviewing work of engagement seniors in conjunction with PGAP steps; primarily subsequent event review. |
| Williams, Anthony | Assurance | Senior Manager | 0.9 | 443 | 398.52 | 03/30/10 | Preparation of the Homestead Village L.L.C. Workpaper memo discussion inclusion of certain workpapers including the accounts of DL-DW Holdings as well as re-assessment of audit materiality for the Homestead Village L.L.C. reporting level vs. DL-DW Holdings level. |
| Wyper, Brent | Assurance | Partner | 1.2 | 568 | 681.12 | 03/30/10 | Engagement quality review |
| Demetrio, Andrea | Assurance | Senior Manager | 2.4 | 469 | 1,124.64 | 03/31/10 | Finalizing documentation in GAMx to ensure all sign-offs are included as appropriate |
| Demetrio, Andrea | Assurance | Senior Manager | 1.0 | 469 | 468.60 | 03/31/10 | Correspondence with Creative Services Group regarding last minute client changes to the financial statements |
| Demetrio, Andrea | Assurance | Senior Manager | 1.4 | 469 | 656.04 | 03/31/10 | Reviewing changes to the financial statements from the client |
| Demetrio, Andrea | Assurance | Senior Manager | 0.3 | 469 | 140.58 | 03/31/10 | Final correspondence with J.Rogers (CFO), S.Licht (Controller), S.Lining (Accounting Director) and J.Slack (Accounting Manager) regarding delivery of the audited financial statements |
| Haarsgaard,Katelyn | Assurance | Staff | 0.5 | 172 | 86.10 | 03/31/10 | Finalizing documentation in GAMx as it relates to overall documentation |
| Haarsgaard,Katelyn | Assurance | Staff | 3.5 | 172 | 602.70 | 03/31/10 | Updating final documentation of support for information disclosed in financial statement footnotes |
| Lunt,Mark | Transaction Real Estate | Partner | 1.0 | 698 | 698.40 | 03/31/10 | Conference call with D.Kim (Valuation Specialist) to discuss client's valuation of demolition costs |
| Snipes,Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 03/31/10 | Review of all screens included in GAMx |
| Snipes,Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 03/31/10 | Final review of all documentation and sign-offs |
| Williams, Anthony | Assurance | Senior Manager | 1.4 | 443 | 619.92 | 03/31/10 | Detail review of tie-out and supporting schedule for Debtors in Possession balance sheet and Income Statement for inclusion in footnote 3 to the financial statements. |
| Williams, Anthony | Assurance | Senior Manager | 1.1 | 443 | 487.08 | 03/31/10 | General review of the final draft of the consolidated financial statements of Homestead Village L.L.C. prior to issuance of auditor's report and financial statements. |

| EY Personnel | | Rank | Hours | Rate | Extension | Incur Date | Description |
|---|---|---|---|---|---|---|---|
| Williams, Anthony | Assurance | Senior Manager | 0.4 | 443 | 177.12 | 03/31/10 | Completion of remaining items and documentation for workpaper finalization, including sign-off of SAD and gathering EQR reviewer sign-offs on various required documentation. |
| Demetrio, Andrea | Assurance | Senior Manager | 2.9 | 469 | 1,358.94 | 03/31/10 | Evaluating additional changes to footnote disclosures provided by the Company |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 04/01/10 | Finalizing documentation included in audit files prior to archive |
| Snipes, Philip | Assurance | Partner | 1.0 | 587 | 587.40 | 04/06/10 | Finalizing documentation included in audit files prior to archive |
| Williams, Anthony | Assurance | Senior Manager | 0.2 | 443 | 88.56 | 04/07/10 | Correspondence with J.Slack regarding final financial statements |
| Williams, Anthony | Assurance | Senior Manager | 0.3 | 443 | 132.84 | 04/09/10 | Correspondence with J.Slack regarding final financial statements |
| Williams, Anthony | Assurance | Senior Manager | 0.5 | 443 | 221.40 | 04/13/10 | Review of audit results document for communication to management |
| Snipes, Philip | Assurance | Partner | 2.0 | 587 | 1,174.80 | 04/22/10 | Review of audit results document for communication to management |
| Demetrio, Andrea | Assurance | Senior Manager | 0.5 | 469 | 234.30 | 04/28/10 | Finalizing audit results communication to management |

# EXHIBIT B

| EY Personnel | Expense Incurred | Incur Date | Description | Category |
|---|---|---|---|---|
| Demetrio, Andrea | 34.10 | 11/13/09 | Round-trip mileage incurred in excess of normal commute - commute from home to Spartanburg, SC. Additional mileage - 62 miles x $0.55 | Local Transportation |
| Demetrio, Andrea | 34.10 | 11/16/09 | Round-trip mileage incurred in excess of normal commute - commute from home to Spartanburg, SC. Additional mileage - 62 miles x $0.55 | Local Transportation |
| Farthing, Kent | 104.50 | 11/20/09 | Round-trip mileage incurred in excess of normal commute - commute from home to Spartanburg, SC for the week of November  reimbursement incurred during the week of November 16 - 20: 38 miles per day x 5 days x $0.55 | Local Transportation |
| Jennings, Keith | 137.50 | 11/20/09 | Round-trip mileage incurred in excess of normal commute - commute from home to Spartanburg, SC for the week of November 16 - 20: 50 miles per day x 5 days x $0.55 | Local Transportation |
| Allen, Melissa | 5.50 | 11/30/09 | Mileage incurred in excess of normal commute while performing a site visit as part of year-end audit procedures. Mileage in excess - 10 miles x $0.55 | Local Transportation |
| Allen, Melissa | 5.50 | 11/30/09 | Mileage incurred in excess of normal commute while performing a site visit as part of year-end audit procedures. Mileage in excess - 10 miles x $0.55 | Local Transportation |
| Shuster, Cody | 5.50 | 11/30/09 | Mileage incurred in excess of normal commute while performing a site visit as part of the audit procedures. Round trip mileage in excess - 9.6 miles x $0.55 | Local Transportation |
| Ahrens, Michael | 25.00 | 12/01/09 | Mileage incurred in excess of normal commute while performing a site visit in Alpharetta, GA as part of year-end audit procedures. Mileage in excess - 45 miles x $0.55 | Local Transportation |
| Farthing, Kent | 105.00 | 12/04/09 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 38 miles round trip per day x 5 days x $0.55 | Local Transportation |
| Jennings, Keith | 138.00 | 12/04/09 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.55 | Local Transportation |
| Negassa,Selome | 18.00 | 12/04/09 | Mileage incurred in excess of normal commute while performing a site visit in Denver, CO as part of year-end audit procedures. Mileage in excess - 33 miles x $0.55 | Local Transportation |
| Williams, Anthony | 56.00 | 12/10/09 | Lunch during post-interim meeting - discussing results of walkthroughs, tests of controls, site visits, and interim testing. Participants: S.Lining (Director of Corporate Finance), J.Slack (Accounting Manager), A.Williams, K.Jennings and K.Farthing. | Local Meal |
| Williams, Anthony | 31.00 | 12/10/09 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 56 miles round trip per day x $0.55 | Local Transportation |
| Farthing, Kent | 105.00 | 12/11/09 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 38 miles round trip per day x 5 days x $0.55 | Local Transportation |

| EY Personnel | Expense Incurred | Incur Date | Description | Category |
|---|---|---|---|---|
| Jennings, Keith | 138.00 | 12/11/09 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.55 | Local Transportation |
| Dueland, Kristina | 83.00 | 12/17/09 | Mileage incurred in excess of normal commute for trip from Charlotte, NC to Extended Stay office in Spartanburg, SC for meetings with IT personnel. Mileage in excess for round-trip = 150 x $0.55 | Local Transportation |
| Stanfield, Lynn | 84.00 | 12/18/09 | Mileage incurred in excess of normal commute for trip from Charlotte, NC to Extended Stay office in Spartanburg, SC for tax meeting. Mileage in excess = 152 round-trip x $0.55 | Local Transportation |
| Williams, Anthony | 28.00 | 01/19/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 55.6 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Finley, Erin | 150.00 | 01/22/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 60 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Haller, Patrick | 125.00 | 01/22/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Jennings, Keith | 125.00 | 01/22/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Earhart, Casey | 20.00 | 01/28/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 10 miles round trip per day x 4 days x $0.50 | Local Transportation |
| Finley, Erin | 150.00 | 01/29/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 60 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Haller, Patrick | 125.00 | 01/29/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Jennings, Keith | 125.00 | 01/29/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.50 | Local Transportation |
| AMERICAN EXPRESS PURCHASING CARD (USA0085343) | 20.00 | 02/01/10 | Charge incurred for processing of electronic confirmation request for debt confirmation. | Electronic Confirmations |
| Haller, Patrick | 27.50 | 02/01/10 | Mileage incurred for travel from previous client to Extended Stay office in Spartanburg, SC and then home. Mileage = 56 miles x 1 day x $0.50 | Local Transportation |

| EY Personnel | Expense Incurred | Incur Date | Description | Category |
|---|---|---|---|---|
| Haller, Patrick | 29.50 | 02/02/10 | Mileage incurred for travel from the office to Extended Stay office in Spartanburg, SC and then home. Mileage = 60 miles x 1 day x $0.50 | Local Transportation |
| Haller, Patrick | 25.00 | 02/03/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Haller, Patrick | 25.00 | 02/04/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Earhart, Casey | 25.00 | 02/05/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 10 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Finley, Erin | 150.00 | 02/05/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 60 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Haller, Patrick | 25.00 | 02/05/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Jennings, Keith | 125.00 | 02/05/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 5 days x $0.50 | Local Transportation |
| Earhart, Casey | 5.00 | 02/22/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 10 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Earhart, Casey | 5.00 | 02/23/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 10 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Williams, Anthony | 28.00 | 02/23/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 56 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Earhart, Casey | 5.00 | 02/24/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 10 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Jennings, Keith | 75.00 | 02/24/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 3 days x $0.50 | Local Transportation |
| Williams, Anthony | 28.00 | 02/24/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 56 miles round trip per day x 1 day x $0.50 | Local Transportation |
| Haller, Patrick | 75.00 | 02/26/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 3 days x $0.50 | Local Transportation |

| EY Personnel | Expense Incurred | Incur Date | Description | Category |
|---|---|---|---|---|
| Jennings, Keith | 100.00 | 03/05/10 | Mileage incurred in excess of normal commute - drive from home to Extended Stay office in Spartanburg, SC. Mileage in excess = 50 miles round trip per day x 4 days x $0.50 | Ground transportation |
| Demetrio, Andrea | 10.00 | 03/17/10 | Overtime meal - dinner consumed while in the office | Overtime meals |
| Jennings, Keith | 31.00 | 03/23/10 | Overtime meal - dinner consumed while in the office: Keith Jennings, Anthony Williams, Andrea Demetrio, and Casey Earhart. | Overtime meals |
| Jennings, Keith | 44.00 | 03/24/10 | Overtime meal - dinner consumed while in the office: Keith Jennings, Anthony Williams, Andrea Demetrio, and Casey Earhart. | Overtime meals |
| Jennings, Keith | 24.00 | 03/25/10 | Overtime meal - dinner consumed while in the office: Keith Jennings, Anthony Williams, and Casey Earhart. | Overtime meals |
| Demetrio, Andrea | 8.00 | 03/27/10 | Overtime meal - Saturday lunch consumed while in the office | Overtime meals |
| Jennings, Keith | 18.00 | 03/27/10 | Overtime meal - Saturday dinner consumed while in the office | Overtime meals |
| Jennings, Keith | 16.00 | 03/27/10 | Overtime meal - Saturday lunch consumed while in the office | Overtime meals |